# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

CENGAGE LEARNING, INC., BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, ELSEVIER INC., ELSEVIER B.V., MACMILLAN HOLDINGS, LLC, MCGRAW HILL LLC, and PEARSON EDUCATION, INC.,

      Plaintiffs,

  v.

ELIZABETH MARIE SMITH, STEPHANIE VON FRIEDLY, DOES 1 - 16 d/b/a ABBOOKS.SHOP, ALIBOOKSTORE.ONLINE, BOAKLUX.COM, BOOKSTORECLERK.COM, BOOKSVAULT.COM, GRAMCIES.COM, MANJAZZ.MYSHOPIFY.COM, MESSIAHBOOK.COM, MIRRORTYR.COM, OHMYAYAM.MYBIGCOMMERCE.COM, PBOOKSTORE.COM, SEMENAWIT.MYBIGCOMMERCE.COM, TESTSBOOKS.COM, TOPFIBO.COM, TRAKINISA.COM, and WAVETAGS.COM,

      Defendants.

Civil Action No.  23-cv-07193-VM

**AMENDED  PRELIMINARY INJUNCTION**

> USDC SDNY
> DOCUMENT
> ELECTRONICALLY FILED
> DOC #:_____
> DATE FILED:__12/27/23__

   Plaintiffs Cengage Learning, Inc., McGraw Hill LLC, Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, Elsevier Inc., and Pearson Education, Inc. (collectively, the "Publishers"), and Macmillan Holdings, LLC and Elsevier B.V. (collectively, with the Publishers, "Plaintiffs") have moved for an Amended Preliminary Injunction against Defendants Elizabeth Marie Smith, Stephanie Van Friedly, Doe 1 d/b/a abbooks.shop and the additional infringing websites identified in **Appendix A** hereto (hereinafter, for each Defendant, "Associated Sites"), Doe 2 d/b/a alibookstore.online and Associated Sites, Doe 3 d/b/a boaklux.com and Associated Sites, Doe 4 d/b/a bookstoreclerk.com, Doe 5 d/b/a booksvault.com,

Doe 6 d/b/a gramcies.com, Doe 7 d/b/a manjazz.myshopify.com and Associated Sites, Doe 8 d/b/a messiahbook.com, Doe 9 d/b/a mirrortyr.com, Doe 10 d/b/a ohmyayam.mybigcommerce.com and Associated Sites, Doe 11 d/b/a pbookstore.com, Doe 12 d/b/a semenawit.mybigcommerce.com and Associated Sites, Doe 13 d/b/a testsbooks.com, Doe 14 d/b/a topfibo.com, Doe 15 d/b/a trakinisa.com, and Doe 16 d/b/a wavetags.com (collectively, as to the parties, "Defendants," and as to the websites, "Infringing Sites" or "Sites").  The term "Defendants" also incorporates the currently known names, aliases, and email addresses used by Defendants and identified in **Appendix A**.

Plaintiffs so move the Court on the basis that Defendants are reproducing, distributing, and selling unauthorized digital copies of the Publishers' copyrighted textbooks ("Infringing Works"), in which the Publishers own or exclusively control the federally registered copyrights, via additional Infringing Sites and contact information not identified in the original Preliminary Injunction (ECF No. 7), but later discovered by Plaintiffs in expedited discovery.  Plaintiffs further so move the Court on the basis that, in connection with the advertising and sale of Infringing Works, certain Defendants are using in commerce unauthorized, identical (or substantially indistinguishable) copies of Cengage's, Elsevier B.V.'s, Elsevier Inc.'s, Macmillan Holdings', McGraw Hill's, and Pearson's (collectively, the "Trademark Plaintiffs") federally registered trademarks (the "Marks") via additional Infringing Sites and contact information not identified in the original Preliminary Injunction, but later discovered by Plaintiffs in expedited discovery.

The Court, having reviewed the Complaint, the proposed Amended Complaint, Plaintiffs' Memorandum of Law in Support of Their Motion to Amend the Complaint and for an Amended Preliminary Injunction(the "Motion"), the supporting declarations, and the entire record herein, and having granted Plaintiffs' original request for a Preliminary Injunction on September 13, 2023

(ECF No. 7) ("Original Preliminary Injunction" or "Prelim. Inj."), makes the following findings of fact and conclusions of law:

1.      Plaintiffs have served Defendants with the original Complaint and the  Original Preliminary Injunction.  *See* Decl. of Service, ECF No. 31.

2.      As the Court has already found, the Court has personal jurisdiction over Defendants under N.Y. C.P.L.R. § 302(a), including on the grounds that Defendants own, operate, and/or control highly interactive websites that are continuously accessible to and target, sell, and/or deliver goods to consumers in New York, have sold copies of the Publishers' textbooks to New York consumers, and/or have injured Plaintiffs in New York through the operation of the Infringing Sites.  *See* Prelim. Inj. ¶ 2.

3.      As the Court has already found, Plaintiffs are likely to succeed in showing that (i) Defendants have infringed and are continuing to infringe the Publishers' copyrights in connection with Defendants' reproduction, distribution, and/or sale of Infringing Works, including via the Infringing Sites, and (ii) Defendants have infringed and are continuing to infringe the Marks in connection with Defendants' distribution, sale, and/or offering for sale of unauthorized copies of Infringing Works.  *See* Prelim. Inj. ¶ 3 .

4.      As the Court has already found, the reproduction, distribution, and sale of Infringing Works, and the infringing use of reproductions of the Marks in connection therewith, will result in immediate and irreparable injury to Plaintiffs if the requested relief is not granted. *See* Prelim. Inj. ¶ 4.

5.      As the Court has already found, the balance of potential harm to Defendants, if any, by being prevented from continuing to profit from infringing activities if a Preliminary Injunction is issued is far outweighed by the harm to Plaintiffs, their businesses, and the value associated with

the Publishers' copyrights and the Trademark Plaintiffs' Marks if a Preliminary Injunction is not issued.  *See* Prelim. Inj. ¶ 5.

6.      As the Court has already found, public interest favors issuance of a Preliminary Injunction in order to protect Plaintiffs' interests in their intellectual property rights and to protect the public from the harm caused by Defendants' activity at issue in this case.  *See* Prelim. Inj. ¶ 6.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rules of Civil Procedure 64 and 65, the Copyright Act (17 U.S.C. § 502(a)), the Lanham Act (15 U.S.C. § 1116), N.Y. C.P.L.R. §§ 6201 et al., and the Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, that:

1.      Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Amended Preliminary Injunction, are enjoined from:

   a) Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Publishers ("Publishers' Copyrighted Works");

   b) Directly or indirectly infringing any trademark to which any of the Trademark Plaintiffs are the registrants under 15 U.S.C. § under 15 U.S.C. § 1127 ("Trademark Plaintiffs' Marks");

   c) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of the Publishers' Copyrighted Works without the Publishers' express written permission; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in

such activities;

d) Copying, reproducing, using in connection with manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, or promoting goods or services, or otherwise using in commerce, the Trademark Plaintiffs' Marks without the Trademark Plaintiffs' express written permission; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities;

e) Creating, operating, maintaining, or hosting the Infringing Sites or other websites operated by Defendants that infringe the Publishers' Copyrighted Works or Trademark Plaintiffs' Marks;

f) Operating, maintaining, registering, providing, or using any computer server, domain name, domain name server, cloud storage service, e-commerce platform, online advertising service, social media platform, proxy service (including reverse and forwarding proxies), website optimization service (including website traffic management), caching service, content delivery network, or payment processing or other financial service to, for, or in connection with the Infringing Sites or other websites operated by Defendants that infringe the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks; or providing other similar services to support the Infringing Sites or other websites operated by Defendants that infringe the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks;

g) Transferring ownership or control of the websites, domain names, or accounts associated with the Infringing Sites or other websites operated by Defendants

that infringe the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks; and

h)   Displaying in online search results, or providing links to, the Infringing Sites, other websites operated by Defendants that infringe the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks, or infringing products offered on such websites.

2.     Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Amended Preliminary Injunction, and service providers to Defendants or other non-parties who receive actual notice of this Amended Preliminary Injunction and operate or control accounts holding or receiving money or other assets owned by, related to, connected to, associated with, held by, or transferred in connection with Defendants' Infringing Sites or Defendants' sale of the Publishers' Copyrighted Works ("Defendants' Accounts"), must immediately locate all of Defendants' Accounts and immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in Defendants' Accounts or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of.   Defendants' Accounts include, but are not limited to: (i) Defendants' Accounts with providers of payment processing services ("Payment Processors"), such as PayPal and Stripe; and (ii) Defendants' Accounts with banks, savings and loan associations, credit card processing agencies, merchant acquiring banks, cryptocurrency exchanges, and other companies that engage in the processing or transfer of money and/or other assets ("Financial Institutions"), including but not limited to those accounts listed on **Appendix B** hereto.

IT IS FURTHER ORDERED that Defendants shall preserve copies of all computer files

relating to any of the Infringing Sites or Defendants' sale of the Publishers' Copyrighted Works or use of the Trademark Plaintiffs' Marks and shall take all steps necessary to retrieve such computer files that may have been deleted before the entry of this Order.

IT IS FURTHER ORDERED that the Expedited Discovery Order and the Order Authorizing Alternate Service contained in the *Ex Parte* Order shall remain in effect until further order of the Court.

IT IS FURTHER ORDERED that this Amended Preliminary Injunction shall no longer apply to any Defendant dismissed from this action.

IT IS FURTHER ORDERED that this Amended Preliminary Injunction replaces and supersedes the Preliminary Injunction issued on September 13, 2023 (ECF No. 7).


It is SO ORDERED this 14th day of December, 2023

_____
Victor Marrero
UNITED STATES DISTRICT JUDGE

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Elizabeth Marie Smith | testbanknursingbarbie.com | | TestBankNursingBarbie.com@gmail.com | Elizabeth Arthur | Test Bank Nursing Barbie . Com |
| Elizabeth Marie Smith | testbanknursingbarbie.com | | beth.arthur.72@gmail.com | Elizabeth M. Arthur | Elizabeth M. Arthur Web Development |
| Elizabeth Marie Smith | testbanknursingbarbie.com | | TestBankNursingBarbie.com@gmail.com | Nurse Barbie | |
| Stephanie von Friedly | pdftextbooks.net | e-books.pdftextbooks.net | pdftextbooks1925@gmail.com | Stephanie von Friedly | PDF Books |
| Stephanie von Friedly | pdftextbooks.net | e-books.pdftextbooks.net | pdftextbooks1925@gmail.com | Stephanie von Friedly | PDFTEXTBOOKS |
| Stephanie von Friedly | pdftextbooks.net | marketplace.pdftextbooks.net | pdftextbooks1925@gmail.com | Stephanie von Friedly | CollegeMP |
| Stephanie von Friedly | pdftextbooks.net | thrillbooksonline.pdftextbooks.net | pdftextbooks1925@gmail.com | Stephanie von Friedly | THRILLS & CHILLS |
| Stephanie von Friedly | pdftextbooks.net | thrillbooksonline.pdftextbooks.net | pdftextbooks1925@gmail.com | Stephanie vonFriedly | Thrills&Ch |
| Stephanie von Friedly | pdftextbooks.net | | pdftextbooks1925@gmail.com | Stephanie von Friedly | PDF Textbooks |
| Stephanie von Friedly | pdftextbooks.net | | lifeisgoodmeditation@gmail.com | Stephanie Von Friedly | |
| Stephanie von Friedly | pdftextbooks.net | | pdftextbooks1925@gmail.com | Stephanie von Friedly | Stephanie von Friedly |
| Stephanie von Friedly | pdftextbooks.net | | contact@pdftextbooks.net | | |
| Stephanie von Friedly | pdftextbooks.net | | help@pdftextbooks.net | | |
| Group 1 | 315atemisisbet.com | allbookstore.info | support@pdftextbooks.net | | |
| Group 1 | 315atemisisbet.com | alibooks.shop | support24hrs@gmail.com | | |
| Group 1 | 315atemisisbet.com | bookingpokidsgo.com | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | bookingpokidsgo.com | support@bookshcharm.shop | | |
| Group 1 | 315atemisisbet.com | booknest.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | books4sale.shop | support@books4sale.shop | | |
| Group 1 | 315atemisisbet.com | bookshelfboutique.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | bookshelfboutique.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisisbet.com | bookworld shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | bookworld shop | billcalintonwilliam@gmail.com | | |
| Group 1 | 315atemisisbet.com | directtextbook.shop | support@bottletrek.com | | |
| Group 1 | 315atemisisbet.com | ebookellegance.shop | impacthealthinc88@gmail.com | | |
| Group 1 | 315atemisisbet.com | ebookellegance.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | ebookusa shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisisbet.com | eleliodas.com | bookshopme88@gmail.com | | |
| Group 1 | 315atemisisbet.com | epagejourney.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | epagejourney.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | kauaistore.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisisbet.com | kauaistore.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | leonando.us | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisisbet.com | leonando.us | StephanRoss@leonando.us | | |
| Group 1 | 315atemisisbet.com | onlyny.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | onlyny.shop | support@Tiramisukee.shop | | |
| Group 1 | 315atemisisbet.com | onlyny.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | ossbook shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | pdfdiscountdepot.com | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | pdfaid shop | bookssmile88@gmail.com | | |
| Group 1 | 315atemisisbet.com | queenoftheforest.shop | support@bottletrek.com | | |
| Group 1 | 315atemisisbet.com | queenoftheforest.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | readabook.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | readaisle.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | readingbooksfun.com | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | seventriper.com | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | seventriper.com | support@seventriper.com | | |
| Group 1 | 315atemisisbet.com | sushimee.shop | support@Sushimee.shop | | |
| Group 1 | 315atemisisbet.com | sushimee.shop | support@bottletrek.com | | |
| Group 1 | 315atemisisbet.com | thepdflibrary.us | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | tiramisukee.shop | support@elibs.shop | | |
| Group 1 | 315atemisisbet.com | tiramisukee.shop | support@tiramisukee.shop | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | 315atemiisbet.com | | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | | van.19942804@gmail.com | Van Hoai Bui | Matscots |
| Group 1 | 315atemiisbet.com | | van.19942804@gmail.com | Van Bui | vanvanliveads |
| Group 1 | 315atemiisbet.com | | support@elibs.shop | | |
| Group 1 | abbooks.shop | bookbob.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | bookdf.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | bookdf.shop | support123@intellectualbook.shop | | |
| Group 1 | abbooks.shop | booekht.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | booekht.shop | support24h@aflowergarden.shop | | |
| Group 1 | abbooks.shop | ebookbid.shop | suppotover@gmail.com | | |
| Group 1 | abbooks.shop | ebook.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | ebook.shop | support@bizticket.net | | Store Salavi |
| Group 1 | abbooks.shop | | shoptshirtme@gmail.com | Bui Thi Thu Uyen | |
| Group 1 | abbooks.shop | sewbook.shop | contactebokus@gmail.com | Support eBook | |
| Group 1 | abbooks.shop | swubook.com | contactebokus@gmail.com | Support eBook | |
| Group 1 | abbooks.shop | swubook.com | suppotover@gmail.com | Contact Shop | |
| Group 1 | abbooks.shop | thurstore.shop | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | abbooks.shop | thurstore.shop | support@bizticket.net | Linh Nguyen Thi Thuy | |
| Group 1 | abbooks.shop | wbbook.shop | shoptshirtme@gmail.com | sup post | |
| Group 1 | abbooks.shop | wbbook.shop | support123@intellectualbook.shop | | |
| Group 1 | abbooks.shop | weboook.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | weboobr.shop | supostebook@gmail.com | | |
| Group 1 | abbooks.shop | winifredstore.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | withick.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | withick.shop | support@bizticket.net | | |
| Group 1 | abbooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | abbooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | abbooks.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | abbooks.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | abbooks.shop | | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | | suppotover@gmail.com | | |
| Group 1 | abbooks.shop | bibooks.store | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | boekkk.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | findbooks.shop | contactebokus@gmail.com | | |
| Group 1 | abebook.shop | | emmihoo96@gmail.com | Shop Marbestshop | |
| Group 1 | abebook.shop | | support@marbestshop.com | Shop Marbestshop | |
| Group 1 | alfanaro.us | | support@elibs.shop | | |
| Group 1 | alfanaro.us | | support@jitrendz.com | | |
| Group 1 | alibookstore.online | alibookstore.us | support@alibookstore.us | | |
| Group 1 | alibookstore.online | alibookstore.us | nhungnguyenntn282@gmail.com | nhung nguyen | |
| Group 1 | alibookstore.online | alibookstore.us | suppot24hrs@gmail.com | | |
| Group 1 | alibookstore.online | bookssstore24h.shop | suppot24hrs@gmail.com | | |
| Group 1 | alibookstore.online | | nhungnguyenntn282@gmail.com | Support ebook | |
| Group 1 | alibookstore.online | | support@elibs.shop | | |
| Group 1 | alibookstore.online | | suppot24hrs@gmail.com | Support e-Book | |
| Group 1 | alibookstore.online | | contactebokus@gmail.com | Support e-Book | |
| Group 1 | aboobooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | alucza.shop | | library223@gmail.com | | |
| Group 1 | alucza.shop | bookmimi.shop | library223@gmail.com | | |
| Group 1 | alucza.shop | bookmimi.shop | support@bottletrek.com | | |
| Group 1 | alucza.shop | canndiy.shop | library223@gmail.com | | |
| Group 1 | alucza.shop | canndiy.shop | support@bottletrek.com | | |
| Group 1 | alucza.shop | | namtram220390@gmail.com | tram nguyen | |
| Group 1 | alucza.shop | | namtram220390@gmail.com | Nguyen Thi Thanh Tram Nguyen Tram | |
| Group 1 | alucza.shop | | library223@gmail.com | lynda support | |
| Group 1 | alucza.shop | | lyndahk23@gmail.com | lynda support | |
| Group 1 | aminee.shop | | support@elibs.shop | | |

**Appendix A**

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | aminee.shop | | | support@library.shop | |
| Group 1 | amzprinteel.com | | biggerbooks.shop | books.smile88@gmail.com | |
| Group 1 | amzprinteel.com | | ebookopdf.shop | books.smile88@gmail.com | |
| Group 1 | amzprinteel.com | | | books.smile88@gmail.com | Smile88 Shop |
| Group 1 | amzprinteel.com | | | support@elibs.shop | |
| Group 1 | amzprinteel.com | | | tuanh19039@gmail.com | Smile88 Shop |
| Group 1 | annapdf.shop | | benty.shop | support@ebooksale.us | |
| Group 1 | annapdf.shop | | ebooksale.us | lifebookshop12@gmail.com | |
| Group 1 | annapdf.shop | | ebooksale.us | phimvivid@gmail.com | |
| Group 1 | annapdf.shop | | ebooksale.us | supptshopbook@gmail.com | |
| Group 1 | annapdf.shop | | pdfpito.shop | lifebookshop12@gmail.com | |
| Group 1 | annapdf.shop | | pdfpito.shop | support@ebooksale.us | |
| Group 1 | annapdf.shop | | victoritee.shop | lifebookshop12@gmail.com | |
| Group 1 | annapdf.shop | | | contactebookus@gmail.com | Support eBook |
| Group 1 | annapdf.shop | | | hieule730@gmail.com | Support eBook |
| Group 1 | annapdf.shop | | | lifebookshop12@gmail.com | support Ebooks |
| Group 1 | annapdf.shop | | | support@ebooksale.us | |
| Group 1 | annapdf.shop | | ebookshoptoday.myshopify.com | support@ebooksale.us | |
| Group 1 | annapdf.shop | | pdfgoo.shop | support@ebooksale.us | |
| Group 1 | apgfamegame.com | | | admin@apgfamegame.com | apgfa megame |
| Group 1 | apgfamegame.com | | | admin@apgfamegame.com | beth.arthur.72@gmail |
| Group 1 | apgfamegame.com | | | contact@apgfamegame.com | |
| Group 1 | apgfamegame.com | | | support@apgfamegame.com | |
| Group 1 | athelstanstore.shop | | | phantienanh1111@gmail.com | Tien Anh Phan | phan tien anh |
| Group 1 | athelstanstore.shop | | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | athelstanstore.shop | | | support@athelstanstore.shop | Rodriguez Ismael | |
| Group 1 | athelstanstore.shop | | | support@athelstanstore.shop.test-google-a.com | Rodriguez Ismael | |
| Group 1 | athelstanstore.shop | | | support@elibs.shop | | |
| Group 1 | awikia.shop | | | support@freyastore.shop | Rodriguez Ismael | |
| Group 1 | awikia.shop | | | demen1253@gmail.com | Le Hieu | |
| Group 1 | awikia.shop | | | demen1253@gmail.com | Khanh Duy Bui | |
| Group 1 | awikia.shop | | | contactebookus@gmail.com | Support eBook | |
| Group 1 | awikia.shop | | | hieule730@gmail.com | Support eBook | |
| Group 1 | azebook.shop | | | michelleson5659@gmail.com | Michelle Nicholson | AZEBOOK |
| Group 1 | azebook.shop | | | support@elibs.shop | | |
| Group 1 | baneshop.shop | | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | baneshop.shop | | | shoptshirtnm@gmail.com | Contact Shop | |
| Group 1 | banivahome.com | | ozashop.com | contact@ozashop.com | THO NGUYEN BA | OZA MEDIA LTD |
| Group 1 | banivahome.com | | | genaillilpxqc17@gmail.com | Everton S Cunningham | |
| Group 1 | banivahome.com | | | genaillilpxqc17@gmail.com | JEANIE KIRBY | BANIVA |
| Group 1 | banivahome.com | | | contact@ozashop.com | Hung Quang | |
| Group 1 | banivahome.com | | | contact@ozashop.com | | |
| Group 1 | banivahome.com | | | contact@ozashop.com.test-google-a.com | | |
| Group 1 | banivahome.com | | | genaillilpxqc17@gmail.com | Hung Quang | |
| Group 1 | banivahome.com | | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | banivahome.com | | | support@bookmilo.shop | | |
| Group 1 | banivahome.com | | | support@elibs.shop | | |
| Group 1 | baymentee.shop | | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | baymentee.shop | | | support@elibs.shop | | |
| Group 1 | betatee.shop | | berit.shop | contactbookstore6@gmail.com | | |
| Group 1 | betatee.shop | | bookmilo.shop | contactbookstore6@gmail.com | | |
| Group 1 | betatee.shop | | bookmilo.shop | Support@bookmilo.shop | | |
| Group 1 | betatee.shop | | | nguyenvethonglinh199x@gmail.com | Nguyen Linh | |
| Group 1 | betatee.shop | | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | betatee.shop | | | contactbookstore6@gmail.com | | |
| Group 1 | betatee.shop | | | support@elibs.shop | | |
| Group 1 | bibu.shop | | ebookteen.shop | bookshopme88@gmail.com | | |
| Group 1 | bibu.shop | | ebookteen.shop | supportteam@ebookusa.shop | | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | bibu.shop | giftteen.shop | bookshopme88@gmail.com | | |
| Group 1 | bibu.shop | libraryus.shop | bookshopme88@gmail.com | | |
| Group 1 | bibu.shop | libraryus.shop | support@ebookusa.shop | | |
| Group 1 | bibu.shop | nemtee.shop | bookshopme88@gmail.com | | |
| Group 1 | bibu.shop | | contactebookus@gmail.com | Ebook Support | |
| Group 1 | bibu.shop | | hieule730@gmail.com | Hieu Le | |
| Group 1 | bibu.shop | | bookshopme88@gmail.com | Shop Me Book | |
| Group 1 | bibu.shop | | contactebookus@gmail.com | Support eBook | |
| Group 1 | bibu.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | bibu.shop | | shanaferrera@gmail.com | Shop Me Book | |
| Group 1 | biobe.shop | | nguyenviethongrinh199x@gmail.com | Linh Viet Hong Nguyen | |
| Group 1 | biobe.shop | | nguyenviethongrinh199x@gmail.com | Nguyen Linh | |
| Group 1 | biobe.shop | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | bibcreativesolutionsllc.com | | lecaonghia1995@gmail.com | Le Cao Nghia | |
| Group 1 | bibcreativesolutionsllc.com | | mikahaurianna641@gmail.com | Mikah Aurianna | |
| Group 1 | bibcreativesolutionsllc.com | | support@bibcreativesolutionsllc.com | | |
| Group 1 | bibcreativesolutionsllc.com | | support@elibs.shop | | |
| Group 1 | bookasa.shop | xoimaxs.shop | bookrtn123@gmail.com | | |
| Group 1 | bookasa.shop | xoimaxs.shop | support@bookrtn.shop | | |
| Group 1 | bookasa.shop | xoimaxs.store | bookrtn123@gmail.com | | |
| Group 1 | bookasa.shop | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | bookasa.shop | | truongsyhoai789@gmail.com | Sy Hoai Truong | TSH Store |
| Group 1 | bookasa.shop | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | bookasa.shop | | support@elibs.shop | | |
| Group 1 | bookhots.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookhots.shop | | support@elibs.shop | | |
| Group 1 | bookhott.store | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | bookhott.store | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | bookhott.store | | support@elibs.shop | | |
| Group 1 | bookios.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookios.shop | | support@elibs.shop | | |
| Group 1 | bookisdelight.shop | e-bookpro.store | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | alibooks.shop | lecaonghia1995@gmail.com | | |
| Group 1 | bookisdelight.shop | arfostore.shop | roheeniyaqoob29@gmail.com | | |
| Group 1 | bookisdelight.shop | arfostore.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookhome.shop | dictionaryte@gmail.com | | |
| Group 1 | bookisdelight.shop | bookrit.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookrit.shop | support123@intellectualbook.shop | | |
| Group 1 | bookisdelight.shop | bookwonders.shop | billcalintonwilliam@gmail.com | | |
| Group 1 | bookisdelight.shop | bookoffice.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookhelffinds.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookhelffinds.shop | support@elibs.shop | | |
| Group 1 | bookisdelight.shop | bookshops.best | Carepro24Hr@gmail.com | | |
| Group 1 | bookisdelight.shop | bookshops.best | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookwonders.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookwonders.shop | thepdflibrarv247@gmail.com | | |
| Group 1 | bookisdelight.shop | bookzrjs.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookzrjs.shop | support24hrs@gmail.com | | |
| Group 1 | bookisdelight.shop | bookclears.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | bookclears.shop | support123@intellectualbook.shop | | |
| Group 1 | bookisdelight.shop | callbook.shop | dictionarytee@gmail.com | | |
| Group 1 | bookisdelight.shop | callbook.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | dictionastee.shop | dictionarytee@gmail.com | | |
| Group 1 | bookisdelight.shop | dictionastee.shop | support@bottletrek.com | | |
| Group 1 | bookisdelight.shop | dohabook.shop | Carepro24Hr@gmail.com | | |
| Group 1 | bookisdelight.shop | ebookeuphoria.shop | support@ebookeuphoria.shop | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | booksindelight.shop | ebookeuphoria.shop | thepdflibrary247@gmail.com | | |
| Group 1 | booksindelight.shop | ebooktoday.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | ebooktoday.shop | support@ebooktoday.shop | | |
| Group 1 | booksindelight.shop | fffibook.shop | support123@intellectualbook.shop | | |
| Group 1 | booksindelight.shop | fffibook.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | geliatax.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | geliatax.shop | support@elibs.shop | | |
| Group 1 | booksindelight.shop | hoecity.shop | supports@bookonline.shop | | |
| Group 1 | booksindelight.shop | hoecity.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | librarystony.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | librarystony.shop | support@elibs.shop | | |
| Group 1 | booksindelight.shop | librarystony.shop | dictionaryte@gmail.com | | |
| Group 1 | booksindelight.shop | libraryszone.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | libraryszone.shop | support@libraysmax.shop | | |
| Group 1 | booksindelight.shop | libraryszone.shop | dictionarytee@gmail.com | | |
| Group 1 | booksindelight.shop | lucya.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | lucya.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | melissia.shop | dictionarytee@mail.com | | |
| Group 1 | booksindelight.shop | melissia.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | melissia.shop | dictionarytee@gmail.com | | |
| Group 1 | booksindelight.shop | miubook.shop | library223@gmail.com | | |
| Group 1 | booksindelight.shop | miubook.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | pdfbookshelf.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | pdfbookshelf.shop | suppot24hrs@gmail.com | | |
| Group 1 | booksindelight.shop | pdfbookshelf.shop | thepdflibrary247@gmail.com | | |
| Group 1 | booksindelight.shop | sarae.shop | library223@gmail.com | | |
| Group 1 | booksindelight.shop | sarae.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | shelfjoy.shop | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | shelfjoy.shop | support@elibs.shop | | |
| Group 1 | booksindelight.shop | yourbookshop.shop | thepdflibrary247@gmail.com | | |
| Group 1 | booksindelight.shop | | lecaonghia1995@gmail.com | le cao nghia | |
| Group 1 | booksindelight.shop | | lecaonghia1995@gmail.com | Le Cao Nghia | NghiaVN |
| Group 1 | booksindelight.shop | | support@bottletrek.com | | |
| Group 1 | booksindelight.shop | | support@primmadrsolutions.com | | |
| Group 1 | booksindelight.shop | hidebook.shop | supports@bookonline.shop | | |
| Group 1 | booksindelight.shop | ksvbook.shop | supports@bookonline.shop | | |
| Group 1 | booksindelight.shop | trinthywilson.com | supports@bookonline.shop | | |
| Group 1 | booklives.shop | | contact@ozashop.com | | Hung Quang |
| Group 1 | booklives.shop | | contact@ozashop.com.test-google-a.com | | Hung Quang |
| Group 1 | booklives.shop | | hungquang274724@gmail.com | | Hung Quang |
| Group 1 | booknewlife.shop | | lifebookshop21@gmail.com | | Ebooks support |
| Group 1 | booknewlife.shop | | lifebookshop12@gmail.com | | support Ebooks |
| Group 1 | booknewlife.shop | | lifebookshop21@gmail.com | | |
| Group 1 | booknewlife.shop | | support@elibs.shop | | |
| Group 1 | booknrn.shop | | truongsyhoai789@gmail.com | | Hoai Sang |
| Group 1 | booknrn.shop | | bookoffork123@gmail.com | | ebook support |
| Group 1 | booknrn.shop | | bookoffork123@gmail.com | | |
| Group 1 | booknrn.shop | | support@elibs.shop | | |
| Group 1 | bookoffork.com | | bookoffork123@gmail.com | | ebook support |
| Group 1 | bookoffork.com | | bookoffork123@gmail.com | | |
| Group 1 | bookpdf.us | | contacttbookpdf@gmail.com | | Diane Sharp |
| Group 1 | bookpdf.us | | contacttbookpdf@gmail.com | | |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | | Diane Sharp |
| Group 1 | bookshop98.com | | vudanglu1998@gmail.com | | Vu Dang Luu |
| Group 1 | bookshop98.com | | support@bookshop98.com | | |
| Group 1 | bookshopme.us | | bookshopme888@gmail.com | | Shop Me Book |
| Group 1 | bookshopme.us | | bookshopme888@gmail.com | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | bookshopme.us | | shanaferriera@gmail.com | Shop Me Book | |
| Group 1 | bookshopme.us | | support@elibs.shop | | |
| Group 1 | bookshopz.us | | bookshopme88@gmail.com | Shop Me Book | |
| Group 1 | bookshopz.us | | bookshopme88@gmail.com | | |
| Group 1 | bookshopz.us | | contactebookus@gmail.com | Support eBook | |
| Group 1 | bookshopz.us | | contactebookus@gmail.com | | |
| Group 1 | bookshopz.us | | hieule730@gmail.com | | |
| Group 1 | bookshopz.us | | shanaferriera@gmail.com | Support eBook | |
| Group 1 | bookshopz.us | | support@elibs.shop | Shop Me Book | |
| Group 1 | bookshopz.us | | support@elibs.shop | | |
| Group 1 | booksos.shop | | bookoffork123@gmail.com | ebook support | |
| Group 1 | booksos.shop | | bookoffork123@gmail.com | | |
| Group 1 | booksos.shop | | support@elibs.shop | | |
| Group 1 | bookstoress.shop | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | bookstoress.shop | | tranhuy14012002@icloud.com | Huy Van Tran | |
| Group 1 | bookstoress.shop | | suppotover@gmail.com | | |
| Group 1 | bookstorey.com | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | bookstorey.com | | support@elibs.shop | | |
| Group 1 | bookstorey.com | | suppotover@gmail.com | | |
| Group 1 | bookxx.shop | | bookoffork123@gmail.com | ebook support | |
| Group 1 | bookxx.shop | | bookoffork123@gmail.com | | |
| Group 1 | bookxx.shop | | support@elibs.shop | | |
| Group 1 | bootbaldrict.shop | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | bootbaldrict.shop | | contactebookus@gmail.com | Support eBook | |
| Group 1 | bootbaldrict.shop | | contactebookus@gmail.com | | |
| Group 1 | bootbaldrict.shop | | hieule730@gmail.com | | |
| Group 1 | bootbaldrict.shop | | support@elibs.shop | Support eBook | |
| Group 1 | bootbaldrict.shop | | support@elibs.shop | | |
| Group 1 | bottletrek.com | | lvhuy7589@gmail.com | Dakzin Nunez | |
| Group 1 | bottletrek.com | | support@bottletrek.com | Dakzin Nunez | |
| Group 1 | bottletrek.com | | support@edleo.us | | |
| Group 1 | bottletrek.com | | support@edleo.us | | |
| Group 1 | bridgetmarket.us | | phantienanh1111@gmail.com | Anh Phan | |
| Group 1 | bridgetmarket.us | | support@bottletrek.com | | |
| Group 1 | bridgetmarket.us | | support@bridgetmarket.us | Anh Phan | |
| Group 1 | bridgetmarket.us | | support@bridgetmarket.us | | |
| Group 1 | bridgetmarket.us | | support@elibs.shop | Support eBook | |
| Group 1 | cenatee.shop | | nguyenviethonglinh199x@gmail.com | Nguyen Linh | |
| Group 1 | cenatee.shop | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | cenatee.shop | | contactbookstore6@gmail.com | | |
| Group 1 | cenatee.shop | | support@elibs.shop | | |
| Group 1 | centee.shop | | bookshopme88@gmail.com | Shop Me Book | |
| Group 1 | centee.shop | | bookshopme88@gmail.com | | |
| Group 1 | centee.shop | | contactebookus@gmail.com | Support eBook | |
| Group 1 | centee.shop | | contactebookus@gmail.com | | |
| Group 1 | centee.shop | | hieule730@gmail.com | | |
| Group 1 | centee.shop | | shanaferriera@gmail.com | Support eBook | |
| Group 1 | centee.shop | | hoangtrongduc7@gmail.com | Shop Me Book | |
| Group 1 | chestpicker.com | | hoangtrongduc7@gmail.com | hoang duc | |
| Group 1 | chestpicker.com | | hoangtrongduc7@gmail.com | Duc Trong Hoang | |
| Group 1 | chestpicker.com | | support@elibs.shop | | |
| Group 1 | colourbaby.com | | library223@gmail.com | lynda support | |
| Group 1 | colourbaby.com | | library223@gmail.com | | |
| Group 1 | colourbaby.com | | lyndahk22@gmail.com | lynda support | |
| Group 1 | dealzninja.shop | | support@elibs.shop | | |
| Group 1 | dealzninja.shop | | support@primmadrsolutions.com | | |
| Group 1 | dictionarytee.shop | | support@elibs.shop | | |
| Group 1 | dycsomind.com | | support@bottletrek.com | | |
| Group 1 | dycsomind.com | | support@elibs.shop | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | ebookonline.us | | demen1253@gmail.com | Le Hieu | |
| Group 1 | ebookonline.us | | contactebookus@gmail.com | Support eBook | |
| Group 1 | ebookonline.us | | contactebookus@gmail.com | Support eBook | |
| Group 1 | ebookonline.us | | hieule730@gmail.com | Support eBook | |
| Group 1 | ebooksale.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | ebooksale.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | ebooksale.shop | | shoptshirtme@gmail.com | | |
| Group 1 | ebookshopping.us | | support@ebookshopping.us | | |
| Group 1 | ebookshopping.us | | support@elibs.shop | | |
| Group 1 | ebookss.shop | | namtram220390@gmail.com | danger nda | |
| Group 1 | ebookss.shop | | support@bottletrek.com | | |
| Group 1 | ebookstore.info | | Quangminh2012688@gmail.com | Quang Lam Le | dragon |
| Group 1 | ebookstore.info | | Quangminh2012688@gmail.com | Le Quang Lam | |
| Group 1 | ebookstore.info | | support@bottletrek.com | | |
| Group 1 | ebookstore.info | | support@elibs.shop | | |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | PRAFUL M PANDYA | Car Seat Cover |
| Group 1 | eshashop.com | | nguyenbathodn95@gmail.com | Tho Nguyen Ba | |
| Group 1 | eshashop.com | | nguyenbathodn95@gmail.com | Nguyen Ba Tho | Nguyen Ba Tho |
| Group 1 | eshashop.com | | contact@ozashop.com | | |
| Group 1 | eshashop.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | eshashop.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | eshashop.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | eshashop.com | | support@bottletrek.com | | |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | tran teezapo | |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | | |
| Group 1 | eshashop.com | | thien.tranhuig@gmail.com | tran teezapo | |
| Group 1 | examprep.shop | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | examprep.shop | | suppotover@gmail.com | | |
| Group 1 | fangfts.shop | | nglinfdng@gmail.com | Nick Vo | |
| Group 1 | fangfts.shop | | nglinfdng@seogo.net | Nguyen Van Linh | |
| Group 1 | fangfts.shop | | sisolutionsvn@gmail.com | Nguyen Van Linh | |
| Group 1 | fangfts.shop | | nglinfdng@gmail.com | Nguyen Van Linh | |
| Group 1 | fangfts.shop | | bookssmile88@gmail.com | | |
| Group 1 | fangfts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | fangfts.shop | | support@elibs.shop | | |
| Group 1 | fangfts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | feellread.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | feellread.shop | | contactebookus@gmail.com | Support eBook | |
| Group 1 | feellread.shop | | contactebookus@gmail.com | Support eBook | |
| Group 1 | feellread.shop | | hieule730@gmail.com | | |
| Group 1 | feellread.shop | | support@elibs.shop | | |
| Group 1 | fendytee.shop | | support@elibs.shop | | |
| Group 1 | fendytee.shop | | support@gomentee.shop | | |
| Group 1 | fionatoshop.com | | fionatoshop123@gmail.com | Hudson Sid | |
| Group 1 | fionatoshop.com | | support@elibs.shop | | |
| Group 1 | fionatoshop.com | | support@fionatoshop.com | Hudson Sid | |
| Group 1 | fionatoshop.com | | support@fionatoshop.com | | |
| Group 1 | fiscalaodves.com | | hoangtrongluc73@gmail.com | hoang duc | |
| Group 1 | fiscalaodves.com | | support@elibs.shop | | |
| Group 1 | garbari.us | avaloni.us | support@avaloni.us | | |
| Group 1 | garbari.us | avaloni.us | duyhanit@gmail.com | pham duy han | |
| Group 1 | garbari.us | crazee.us | support@elibs.shop | | |
| Group 1 | garbari.us | crazee.us | duyhanit@gmail.com | pham duy han | |
| Group 1 | garbari.us | crazee.us | support@bottletrek.com | | |
| Group 1 | garbari.us | crazee.us | support@crazee.us | | |
| Group 1 | garbari.us | storefunky.us | support@storefunky.us | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | garbari.us | storefunky.us | duyhanit@gmail.com | pham duy han | |
| Group 1 | garbari.us | | duyhanit@gmail.com | Pham Duy Han | |
| Group 1 | garbari.us | | servicecustomer.net@gmail.com | Jack Ngo | |
| Group 1 | garbari.us | | servicecustomer.net@gmail.com | Chinh Hoang Quang Ngo | Nguyen Tri Phuong |
| Group 1 | garbari.us | | lvhuy7589@gmail.com | Seena Jay | |
| Group 1 | garbari.us | | support@bottletrek.com | Seena Jay | |
| Group 1 | garbari.us | | support@elibs.shop | | |
| Group 1 | garbari.us | | support@garbari.us | | |
| Group 1 | gimamedia.com | | support@gimamedia.com | Chinh Nguyen Minh | GIMA MEDIA LTD |
| Group 1 | gimamedia.com | | contact@gimamedia.com | | GIMA MEDIA LTD |
| Group 1 | gimamedia.com | | contact@gimamedia.com | | |
| Group 1 | gimamedia.com | | contact@ozashop.com | | |
| Group 1 | gimamedia.com | | contact@ozashop.com | | |
| Group 1 | gimamedia.com | | contact@ozashop.com.test-google-a.com | | |
| Group 1 | gimamedia.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | gimamedia.com | | support@gimamedia.com | Hung Quang | |
| Group 1 | gindy.shop | | namtram220390@gmail.com | tram nguyen | |
| Group 1 | gindy.shop | | leyunee@gmail.com | Taisie Fan | |
| Group 1 | gindy.shop | | support@bottletrek.com | | |
| Group 1 | gindy.shop | | support@fantaisie.shop | Taisie Fan | |
| Group 1 | gindy.shop | | support@fantaisie.shop | | |
| Group 1 | goldteen.shop | | Hieule730@gmail.com | Le Hieu | |
| Group 1 | goldteen.shop | | sales.boaklux@gmail.com | Shana Ferriera | |
| Group 1 | goldteen.shop | | shanaferriera@gmail.com | | |
| Group 1 | goldteen.shop | | support@elibs.shop | | |
| Group 1 | gomentee.shop | | support@gomentee.shop | | |
| Group 1 | gonzalesstore.shop | | Quangminh2012268@gmail.com | Le Quang Lam | |
| Group 1 | gonzalesstore.shop | | support@gonzalesstore.shop | | |
| Group 1 | gonzalesstore.shop | | suppotover@gmail.com | | |
| Group 1 | goodbookki.shop | | support@elibs.shop | | |
| Group 1 | goodbookki.shop | | support@gonzalesstore.shop | | |
| Group 1 | goodbookki.shop | | suppotover@gmail.com | | |
| Group 1 | handgifts.shop | cheerstolife.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | dulcestore.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | pickebook.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | vhphstore.myspreadshop.com | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | TU ANH THI VO | Allstee Store |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | Anh Tu | |
| Group 1 | handgifts.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | handgifts.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | handgifts.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | Tu Anh Vo Thi | |
| Group 1 | hutefinlat.com | | support@fionatoshop.com | | |
| Group 1 | ideagifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | ideagifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | ideagifts.shop | | support@elibs.shop | | |
| Group 1 | ideagifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | impacthealthinc.com | | contact@newskyper.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | minhtuanqb88@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | minhtuan_2610@yahoo.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | minhtuanqb88@gmail.com | Vo Minh Tuan | |
| Group 1 | impacthealthinc.com | | tuannhadatpho@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | bookssmile88@gmail.com | | |
| Group 1 | impacthealthinc.com | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | impacthealthinc.com | | debra.wood212@gmail.com | Vo Minh Tuan | VMT Store |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | impacthealthinc.com | | ducluat2@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | hiphimnet@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | hoaduydb@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | phim1xuiad5@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | phimvv3net@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | topphimhot@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impacthealthinc.com | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | impacthealthinc.com | | vutrongvuara@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | inkandpages.shop | | lecaonghia1995@gmail.com | le cao nghia | |
| Group 1 | inkandpages.shop | | support@elibs.shop | | |
| Group 1 | inkandpages.shop | | support@primmatrsolutions.com | | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | Aurianna Mikah | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | Mikah Aurianna | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@kaishime.com | Mikah Aurianna | |
| Group 1 | inkwellbooks.shop | | support@elibs.shop | | |
| Group 1 | inkwellbooks.shop | | support@primmatrsolutions.com | | |
| Group 1 | inspiration-family.com | | lecaonghia1995@gmail.com | Le Cao Nghia | |
| Group 1 | inspiration-family.com | | support@primmatrsolutions.com | | |
| Group 1 | inspiredwears.com | | support@elibs.shop | | |
| Group 1 | inspiredwears.com | | support@inspiredwears.com | | |
| Group 1 | jadssepro.com | | support@elibs.shop | | |
| Group 1 | kabbux.shop | | support@digitahelp.com | | |
| Group 1 | kabbux.shop | | support@kabbux.shop | | |
| Group 1 | kawatee.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | kawatee.shop | | shoptshirtmre@gmail.com | Contact Shop | |
| Group 1 | kawatee.shop | | shoptshirtmre@gmail.com | | |
| Group 1 | kawatee.shop | | support@elibs.shop | | |
| Group 1 | knowledges.us | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | knowledges.us | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | knowledges.us | | bookoffork123@gmail.com | | |
| Group 1 | lezalshop.com | | nguyenbathodn95@gmail.com | Tho Nguyen Ba | |
| Group 1 | lezalshop.com | | support@bottletrek.com | | |
| Group 1 | lezalshop.com | | support@brid4getmarket.us | | |
| Group 1 | librars.shop | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | librars.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | librars.shop | | bookoffork123@gmail.com | | |
| Group 1 | librars.shop | | support@elibs.shop | | |
| Group 1 | libraryebook.us | | tranmhatthao299@gmail.com | Thao Nhat Tran | TRAN NHAT THAO |
| Group 1 | libraryebook.us | | tranmhatthao299@gmail.com | toan nguyen | toannguyen |
| Group 1 | libraryebook.us | | libraryebook365@gmail.com | library ebook | |
| Group 1 | libraryebook.us | | libraryebook365@gmail.com | | |
| Group 1 | libraryebook.us | | nguyenmhatha181980@gmail.com | library ebook | |
| Group 1 | libraryebook.us | | teezapo.com@gmail.com | | |
| Group 1 | library.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | library.shop | | support@elibs.shop | | |
| Group 1 | library.shop | | support@librarys.shop | | |
| Group 1 | lifescrto.com | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | lifescrto.com | | lifebookshop12@gmail.com | | |
| Group 1 | lifescrto.com | | support@elibs.shop | | |
| Group 1 | liliaadya.com | bookstore98.com | vudangluu1998@gmail.com | Vu Dang Luu | |
| Group 1 | liliaadya.com | | vudangluu1998@gmail.com | Vu Dang Luu | |
| Group 1 | liliaadya.com | readbookonl.com | lovingraceamb@gmail.com | Mertin Milladi | |
| Group 1 | liliaadya.com | | support@elibs.shop | | |
| Group 1 | liliaadya.com | | support@liliaadya.com | | |
| Group 1 | liliaadya.com | | support@liliaadya.com | Mertin Milladi | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | lollipopshop.com | | ingerrecord@gmail.com | Magnolia Denis | Magnolia Denis LLC |
| Group 1 | lollipopshop.com | | ingerrecord@gmail.com | Mandia Denis | Magnolia Denis LLC |
| Group 1 | lollipopshop.com | | support@fionatoshop.com | | |
| Group 1 | luxbok.shop | | contact@ozashop.com | | |
| Group 1 | luxbok.shop | | contact@ozashop.com | Hung Quang | |
| Group 1 | luxbok.shop | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | luxbok.shop | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | luxbok.shop | | support@elibs.shop | | |
| Group 1 | luxbok.shop | | teezapo.com@gmail.com | | |
| Group 1 | lynny.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | lynny.shop | | library223@gmail.com | lynda support | |
| Group 1 | lynny.shop | | library223@gmail.com | | |
| Group 1 | lynny.shop | | lyndalk23@gmail.com | lynda support | |
| Group 1 | manobok.shop | | support@fionatoshop.com | | |
| Group 1 | marbestshop.com | | minhtuanpb88@gmail.com | Vo Minh Tuan | |
| Group 1 | marbestshop.com | | support@elibs.shop | | |
| Group 1 | marbestshop.com | | support@marbestshop.com | | |
| Group 1 | mascustore.com | | contact@ozashop.com | | |
| Group 1 | mascustore.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | mascustore.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | mascustore.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | mascustore.com | | support@elibs.shop | | |
| Group 1 | medicelbooks.shop | | ngilnhdng@gmail.com | Nick Vo | |
| Group 1 | medicelbooks.shop | | emminhoo96@gmail.com | Health Impact | |
| Group 1 | medicelbooks.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | medicelbooks.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | millyy.shop | | library223@gmail.com | lynda support | |
| Group 1 | millyy.shop | | library223@gmail.com | | |
| Group 1 | millyy.shop | | lyndalk23@gmail.com | lynda support | |
| Group 1 | millyy.shop | | support@bottletrek.com | | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Duy Hoang | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Khanh Duy Bui | |
| Group 1 | mshoptee.com | | contactebokus@gmail.com | Support eBook | |
| Group 1 | mshoptee.com | | contactebokus@gmail.com | | |
| Group 1 | mshoptee.com | | hieule730@gmail.com | Support eBook | |
| Group 1 | mshoptee.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | mshoptee.com | | shoptshirtmre@gmail.com | Contact Shop | |
| Group 1 | mshoptee.com | | shoptshirtmre@gmail.com | | |
| Group 1 | nasfiq.myshopify.com | | sales.nasfiq@gmail.com | Nasrul Syafiq Razali | |
| Group 1 | nasfiq.myshopify.com | | sales.Nasfiq@gmail.com | | |
| Group 1 | nerissagift.com | | alex.helpcustomer@gmail.com | | |
| Group 1 | nerissagift.com | | support@elibs.shop | | |
| Group 1 | nerissagift.com | | teezapo.com@gmail.com | | |
| Group 1 | pdfbooke.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | pdfbooke.shop | | shoptshirtmre@gmail.com | Contact Shop | |
| Group 1 | pdfbooke.shop | | shoptshirtmre@gmail.com | | |
| Group 1 | pdfbooke.shop | | support@elibs.shop | | |
| Group 1 | pdfbooke.shop | | supportoee@gmail.com | | |
| Group 1 | pdfebook.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdfebook.shop | | contactebokus@gmail.com | | |
| Group 1 | pdfebook.shop | | hieule730@gmail.com | | |
| Group 1 | pdfebooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdfebooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdfebooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | pdflib.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdflib.shop | | contactebokus@gmail.com | Support eBook | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | pdflib.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | pdflib.shop | | support@elibs.shop | | |
| Group 1 | pdflib.shop | | teezapo.com@gmail.com | | |
| Group 1 | perlego.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | perlego.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | perlego.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | pinklady.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | pinklady.shop | | support@bottletrek.com | | |
| Group 1 | pinklady.shop | | support@elibs.shop | | |
| Group 1 | plowder.shop | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | plowder.shop | | support@elibs.shop | | |
| Group 1 | potatos.shop | | library223@gmail.com | lynda support | |
| Group 1 | potatos.shop | | library223@gmail.com | | |
| Group 1 | potatos.shop | | lyndalhk2@gmail.com | lynda support | |
| Group 1 | potatos.shop | | support@bottletrek.com | | |
| Group 1 | prettipring.shop | | support@elibs.shop | | |
| Group 1 | prettipring.shop | | support@prettipring.shop | | |
| Group 1 | primmadrsolutions.com | | lecaonghia1395@gmail.com | Le Cao Nghia | |
| Group 1 | primmadrsolutions.com | | support@primmadrsolutions.com | | |
| Group 1 | qualityitem.com | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | qualityitem.com | | suppotover@gmail.com | | |
| Group 1 | scintillasshop.com | | inperrecord@gmail.com | Magnolia Denis | Magnolia Denis LLC |
| Group 1 | scintillasshop.com | | inperrecord@gmail.com | Manolia Denis | Magnolia Denis LLC |
| Group 1 | scintillasshop.com | | contact@ozashop.com | | |
| Group 1 | scintillasshop.com | | contact@ozashop.com | | |
| Group 1 | scintillasshop.com | | contact@ozashop.com.test-google-a.com | | |
| Group 1 | scintillasshop.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | scintillasshop.com | | support@bottletrek.com | Hung Quang | |
| Group 1 | scintillasshop.com | | support@elibs.shop | Hung Quang | |
| Group 1 | seegifts.shop | | tuanh190396@gmail.com | Anh Tu | |
| Group 1 | seegifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | seegifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | seegifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | sivebuckley.com | | support@levickmitchell.com | Mitchell Levick | Mitchell Levick |
| Group 1 | sivebuckley.com | | support@levickmitchell.com | Mitchell Levick | TSHIRT |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | Dean Menna | DEAN MENNA |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | Sive Buckley | T-SHIRT |
| Group 1 | sivebuckley.com | | support@elibs.shop | | |
| Group 1 | sivebuckley.com | | support@levickmitchell.com | | |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | | |
| Group 1 | solovievive.com | bookday.shop | xgreyrossin46@gmail.com | | |
| Group 1 | solovievive.com | bookday.shop | quoccuongpham13038@gmail.com | Quoc Cuong | |
| Group 1 | solovievive.com | bookdays.shop | xgreyrossin46@gmail.com | | |
| Group 1 | solovievive.com | bookdays.shop | quoccuongpham13038@gmail.com | Quoc Cuong | |
| Group 1 | solovievive.com | booksub.shop | quoccuongpham13038@gmail.com | Quoc Cuong | |
| Group 1 | solovievive.com | | support@solovievive.com | D'Anna I. Rambeau | SOLOVIEVLI |
| Group 1 | solovievive.com | | quoccuongpham13038@gmail.com | Viet Lanh Ngo | vietlanhstore |
| Group 1 | solovievive.com | | support@bridgetmarket.us | | |
| Group 1 | solovievive.com | | support@solovievive.com | | |
| Group 1 | supoverlibrary.shop | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | supoverlibrary.shop | | suppotover@gmail.com | | |
| Group 1 | teeblaster.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | teeblaster.shop | | booksthopme88@gmail.com | Shop Me Book | |
| Group 1 | teeblaster.shop | | booksthopme888@gmail.com | Shop Me Book | |
| Group 1 | teeblaster.shop | | booksthopme88@gmail.com | | |
| Group 1 | teeblaster.shop | | contactebookus@gmail.com | Support eBook | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | teeblaster.shop | | contacttebookus@gmail.com | Support eBook | |
| Group 1 | teeblaster.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | teeblaster.shop | | sales.boaklux@gmail.com | Shana Ferriera | |
| Group 1 | teeblaster.shop | | shanaferriera@gmail.com | Shop Me Book | |
| Group 1 | teeblaster.shop | | shanaferriera@gmail.com | | |
| Group 1 | teeblaster.shop | | support@elibs.shop | | |
| Group 1 | teescustomz.shop | rhodishop.com | support@customprint.com | | |
| Group 1 | teescustomz.shop | rhodishop.com | support@rhodishop.com | David Pham | |
| Group 1 | teescustomz.shop | | p.quangvietbk@gmail.com | | |
| Group 1 | teescustomz.shop | | support@bottletrek.com | | |
| Group 1 | teescustomz.shop | | support@customprint.com | | |
| Group 1 | tendtee.shop | | demem1253@gmail.com | Le Hieu | |
| Group 1 | tendtee.shop | | contacttebookus@gmail.com | Support eBook | |
| Group 1 | tendtee.shop | | contacttebookus@gmail.com | | |
| Group 1 | tendtee.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | tendtee.shop | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | tendtee.shop | | lifebookshop12@gmail.com | | |
| Group 1 | tendtee.shop | | support@elibs.shop | | |
| Group 1 | thefcdao.us | | van.15942804@gmail.com | Van Bui | varvanliveads |
| Group 1 | thefcdao.us | | support@elibs.shop | | |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | LE CONG HIEU | ALEXANDRA CHARITAN |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | HIEU CONG LE | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | windhara68@gmail.com | HIEU CONG LE | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | windhara68@gmail.com | Hieu Cong Le | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | Hieu Cong Le | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | duc97vuvuzalo@gmail.com | Hieu Le | |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | Hieu Le | |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | Hieu Le | |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | Hieu Le Cong | |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | | |
| Group 1 | theweddingmallinc.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | theweddingmallinc.com | | hpham3505@gmail.com | Guy Dwayne | |
| Group 1 | theweddingmallinc.com | | shoptshirtmre@gmail.com | Contact Shop | |
| Group 1 | theweddingmallinc.com | | shoptshirtmre@gmail.com | | |
| Group 1 | theweddingmallinc.com | | support@theweddingmallinc.com | Guy Dwayne | |
| Group 1 | theweddingmallinc.com | | support@theweddingmallinc.com | | |
| Group 1 | togglfts.shop | | hello.togglfts@gmail.com | David Quenet | togglfts shop |
| Group 1 | togglfts.shop | | orders@togglfts.shop | Ryuji Tanokuchi | togglfts shop |
| Group 1 | togglfts.shop | | bookssmile88@gmail.com | | |
| Group 1 | togglfts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | togglfts.shop | | hello.togglfts@gmail.com | | |
| Group 1 | togglfts.shop | | orders@togglfts.shop | | |
| Group 1 | togglfts.shop | | support@elibs.shop | | |
| Group 1 | togglfts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | togglfts.shop | | support@elibs.shop | | |
| Group 1 | tulentee.com | | support@lifonatoshop.com | | |
| Group 1 | tulentee.com | | tranvy809@gmail.com | | |
| Group 1 | usbook.shop | libsbook.shop | support@elibs.shop | | |
| Group 1 | usbook.shop | libsbook.shop | tranvy809@gmail.com | Nui Tran | |
| Group 1 | usbook.shop | | tranvy809@gmail.com | Anh Nui Tran | TRAN ANH NUI |
| Group 1 | usbook.shop | | support@elibs.shop | | |
| Group 1 | usbook.shop | | support@usbook.shop | | |
| Group 1 | usbook.shop | | support@usbook.shop | | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | David Anderson | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | | |
| Group 1 | vancestore.com | | support@loveshoodie.com | ANIS AMIR | |
| Group 1 | vancestore.com | | support@bottletrek.com | | Vancestore |
| Group 1 | vancestore.com | | support@bridgetmarket.us | | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | vancestore.com | | support@loveshoodie.com | | |
| Group 1 | vanillaguu.com | | support@bottletrek.com | | |
| Group 1 | vedostore.com | | support@vedostore.com | Tung Le Hoang | DANABASE MEDIA LLC |
| Group 1 | vedostore.com | | contact@ozashop.com | | |
| Group 1 | vedostore.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | vedostore.com | | contact@ozashop.com.test-goog!e-a.com | Hung Quang | |
| Group 1 | vedostore.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | vedostore.com | | support@elbs.shop | | |
| Group 1 | vedostore.com | | support@vedostore.com | | |
| Group 1 | vnabook.shop | | hetvieclam@gmail.com | Hung Nguyen | |
| Group 1 | vnabook.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | vnabook.shop | | bookssmile88@gmail.com | | |
| Group 1 | vnabook.shop | | emminhoo96@gmail.com | Health Impact | |
| Group 1 | vnabook.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | vnabook.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | vnabook.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | vnabook.shop | | tuanh190396@gmail.com | | |
| Group 1 | webooks.shop | | contacteboous@gmail.com | Support eBook | |
| Group 1 | webooks.shop | | contacteboous@gmail.com | | |
| Group 1 | webooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | webooks.shop | | supportovor@gmail.com | | |
| Group 1 | workartidea.store | | kulasniolozwfx16@gmail.com | kulasniolozwfx16 | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | Vo Thi Tu Anh | |
| Group 1 | workartidea.store | | minhtuanqb88@gmail.com | Vo Minh Tuan | |
| Group 1 | workartidea.store | | emminhoo96@gmail.com | Health Impact | |
| Group 1 | workartidea.store | | emminhoo96@gmail.com | Thi Tu Anh Vo | |
| Group 1 | workartidea.store | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | workartidea.store | | impacthealthinc88@gmail.com | | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | Thi Tu Anh Vo | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | | |
| Group 1 | yanshirt.com | | support@yanshirt.com | Nam Mai Xuan | Yanshirt |
| Group 1 | yanshirt.com | | contact@ozashop.com | | |
| Group 1 | yanshirt.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | yanshirt.com | | contact@ozashop.com.test-goog!e-a.com | Hung Quang | |
| Group 1 | yanshirt.com | | hungquang274724@gmail.com] | Hung Quang | |
| Group 1 | yanshirt.com | | support@elbs.shop | | |
| Group 1 | yanshirt.com | | support@yanshirt.com | | |
| Group 1 | zbookstore.us | | contacttbookpdf@gmail.com | Diane Sharp | |
| Group 1 | zbookstore.us | | contacttbookpdf@gmail.com | Diane Sharp | |
| Group 1 | zbookstore.us | | duyhoa80@gmail.com | | |
| Group 1 | zbookstore.us | | support@elbs.shop | | |
| Group 1 | zebook.us | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | zebook.us | | shoptshirtmr@gmail.com | Contact Shop | |
| Group 1 | zebook.us | | shoptshirtmr@gmail.com | | |
| Group 1 | zetopshop.com | | contact@vecustoms.com | KAHN ROMAN | Vecustoms |
| Group 1 | zetopshop.com | | shoptshirtmr@gmail.com | Shop Contact | |
| Group 1 | zetopshop.com | | contact@vecustoms.com | Van Vu Tran | vecustoms |
| Group 1 | zetopshop.com | | shoptshirtmr@gmail.com | Bui Duy Khai Phong | |
| Group 1 | zetopshop.com | | contact@vecustoms.com | | |
| Group 1 | zetopshop.com | | gemmacruteirr23@gmail.com | Van Vu Tran | vecustoms |
| Group 1 | zetopshop.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | zetopshop.com | | shoptshirtmr@gmail.com | Contact Shop | |
| Group 1 | zetopshop.com | | shoptshirtmr@gmail.com | | |
| Group 1 | zetopshop.com | | support@elbs.shop | | |
| Doe 03 | boaklux.com | nyacenter.shop | fazhirul6417@outlook.com | Fazhirul Enterprise | |
| Doe 03 | boaklux.com | nyacenter.shop | sales.nyacenter@gmail.com | Fazhirul Enterprise | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 03 | boaklux.com | | sales.boaklux@gmail.com | Raihan Amin | Boaklux |
| Doe 03 | boaklux.com | | fazhirul.6417@outlook.com | Mohd Fazhirul Rawawi | Fazhirul Enterprise |
| Doe 03 | boaklux.com | | sales.boaklux@gmail.com | Raihan Amin | |
| Doe 03 | boaklux.com | | fazhirul.6417@outlook.com | Fazhirul Enterprise | |
| Doe 03 | boaklux.com | | sales.boaklux@gmail.com | | |
| Doe 03 | boaklux.myshopify.com | | fazhirul.6417@outlook.com | Raihan Amin | |
| Doe 03 | boaklux.myshopify.com | | sales.boaklux@gmail.com | | |
| Doe 03 | boaklux.myshopify.com | | sales.boaklux@gmail.com | | boaklux |
| Doe 03 | dearstudentz.myshopify.com | | sales.boaklux@gmail.com | mohammad aliff abd rauf | |
| Doe 03 | dearstudentz.myshopify.com | | ariff.syamsul@outlook.com | Syamsul Ariff Mohamad Rosni | Syamsul Enterprise |
| Doe 03 | dearstudentz.myshopify.com | | ariff.syamsul@outlook.com | | |
| Doe 03 | dearstudentz.myshopify.com | | sales.boaklux@gmail.com | Raihan Amin | |
| Doe 03 | dearstudentz.myshopify.com | | sales.boaklux@gmail.com | | |
| Doe 03 | hangada.info | | paulyoung178956@gmail.com | Thuy Van Nguyen | |
| Doe 03 | hangada.info | | fredyluisodavalos@gmail.com | Thuy Van Nguyen | MASTERCARD INCORPORATED |
| Doe 03 | hangada.info | | paulyoung178956@gmail.com | THUY VAN NGUYEN | MASTERCARD INCORPORATED |
| Doe 03 | hangada.info | | admin@hangada.info | | |
| Doe 03 | hangada.info | | feeab42h1yckzbhj9z@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | hangada.info | | fredyluisodavalos@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | hangada.info | | fredyluisodavalos@gmail.com | | |
| Doe 03 | poloebook.info | | admin@poloebook.info | | |
| Doe 03 | poloebook.info | | feeab42h1yckzbhj9z@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | poloebook.info | | fredyluisodavalos@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | poloebook.info | | fredyluisodavalos@gmail.com | | |
| Doe 04 | bookstoreclerk.com | bigbenbookshop.com | support@bigbenbookshop.com | Textbook Guru | |
| Doe 04 | bookstoreclerk.com | schoolbooksell.com | support@schoolbooksell.com | Textbook Guru | |
| Doe 04 | bookstoreclerk.com | | privatetango@protonmail.com | Private Tango | |
| Doe 04 | bookstoreclerk.com | | support@bookstoreclerk.com | Textbook Guru | |
| Doe 05 | booksvault.com | booksphere.com | privatetango@protonmail.com | Private Tango | |
| Doe 05 | booksvault.com | booksphere.com | support@booksphere.com | | Boe Books, llc |
| Doe 05 | booksvault.com | boolwithyou.com | privatetango@protonmail.com | | |
| Doe 05 | booksvault.com | boolwithyou.com | support@boolwithyou.com | Private Tango | |
| Doe 05 | booksvault.com | pumpbooks.com | support@pumpbooks.com | | VERI Books, Ltd |
| Doe 05 | booksvault.com | pumpbooks.com | privatetango@protonmail.com | Private Tango | Custom Books International, LLC |
| Doe 05 | booksvault.com | | support@booksvault.com | | |
| Doe 05 | booksvault.com | | privatetango@protonmail.com | Private Tango | |
| Doe 06 | gramcies.com | | support@gramcies.com | | |
| Doe 07 | bookzoo.mybigcommerce.com | | mohidsudni@outlook.com | ABDUL MOHID BIN SUDIN | MOSU ENTERPRISE |
| Doe 07 | bookzoo.mybigcommerce.com | | sales.bookzoo@outlook.com | Azam kharuddin azmi | |
| Doe 07 | bookzoo.mybigcommerce.com | | mohidsudni@outlook.com | | |
| Doe 07 | bookzoo.mybigcommerce.com | | sales.bookzoo@outlook.com | | |
| Doe 07 | manjanie.mybigcommerce.com | manjanie.mybigcommerce.com | info.manjanie@gmail.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjanie.myshopify.com | | info.manjanie@gmail.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjanie.myshopify.com | | info.manjanie@gmail.com | MOSU ENTERPRISE | |
| Doe 07 | manjazz.mybigcommerce.com | | sales.manjaz@outlook.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjazz.mybigcommerce.com | | sales.manjaz@outlook.com | | |
| Doe 07 | manjazz.mybigcommerce.com | bambinox.mybigcommerce.com | help.Bambinox@outlook.com | | |
| Doe 07 | manjazz.myshopify.com | bambinox.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | farzalez.mybigcommerce.com | help.farzalez@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | farzalez.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | geturbookz.mybigcommerce.com | sales.geturbookz@hotmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | geturbookz.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | hanshams.myshopify.com | sales.hansham2@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | hanshams.myshopify.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | multistoreqq.myshopify.com | sales.multistorex@gmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | multistoreqq.myshopify.com | Vournet1979@outlook.com | Vournet1979 | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 07 | manjazz.myshopify.com | multistorezz.mybigcommerce.com | sales.multistorezz@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | myhanshamz.mybigcommerce.com | sales.myhanshamz@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | mymultistorex.myshopify.com | sales.multistorezz@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | mymultistorex.myshopify.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | studreign.mybigcommerce.com | help studreign@gmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | studreign.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | | sales.manjaz@outlook.com | | |
| Doe 07 | manjazz.myshopify.com | | Vournet1979@outlook.com | | |
| Doe 08 | messiahbook.com | | david@messiahbook.com | David Bybee | |
| Doe 08 | messiahbook.com | | buddyolliettompsonz2014@protonmail.com | Ollie Tompson | |
| Doe 08 | messiahbook.com | | support@messiahbook.com | Textbook Guru | |
| Doe 09 | mirrorlyr.com | | rachida.robii1254C@gmail.com | Rachda Robi | |
| Doe 09 | mirrorlyr.com | | rachida.robii1254C@gmail.com | Robi Rachida | |
| Doe 09 | mirrorlyr.com | | team.mirrorebook@gmail.com | Rachda Robi | |
| Doe 09 | mirrorlyr.com | | nada.radouani1254@gmail.com | NADA RADOUANI | |
| Doe 09 | mirrorlyr.com | | team.mirrorebook@gmail.com | RACHIDA ROBI | |
| Doe 09 | mirrorlyr.com | | rachida.robii1254C@gmail.com | RACHIDA ROBI | |
| Doe 09 | mirrorlyr.com | | team.mirrorebook@gmail.com | NADARADOUJA | |
| Doe 09 | mirrorlyr.com | | team.mirrorebook@gmail.com | team mirrorebook | |
| Doe 10 | myyiam.myshopify.com | | help.myyiam@outlook.com | | |
| Doe 10 | ohmyyiam.mybigcommerce.com | | sales.ohmyyiam@outlook.com | Hanifah Alim Alias | |
| Doe 10 | ohmyyiam.mybigcommerce.com | | Vournet1979@outlook.com | Vournet1979 | |
| Doe 10 | ohmyyiam.mybigcommerce.com | | sales.ohmyyiam@outlook.com | | |
| Doe 11 | pbookstore.com | bookslbase.net | help@booksbase.net | | |
| Doe 11 | pbookstore.com | bookslbase.net | help@booksbase.net | tstore | |
| Doe 11 | pbookstore.com | | AbdallaAbdelKhaleq@yahoo.com | Abdalla AbdelKhaleq | Bookshop |
| Doe 11 | pbookstore.com | | noreply@pbookstore.com | TSTORE | |
| Doe 11 | pbookstore.com | | AbdallaAbdelKhaleq@yahoo.com | | |
| Doe 11 | pbookstore.com | | help@pbookstore.com | | |
| Doe 12 | jambaail.mybigcommerce.com | abubalarisa.mybigcommerce.com | jambaalfredo466@gmail.com | Jam baail | |
| Doe 12 | jambaail.mybigcommerce.com | abubalarisa.mybigcommerce.com | info@abubalarisa.mybigcommerce.com | Ngoc Duc Tran | Trần Ngọc Đức |
| Doe 12 | jambaail.mybigcommerce.com | blackdoi.myshopify.com | sasha.volkau@gttmail.com | Alfredo jamba | |
| Doe 12 | jambaail.mybigcommerce.com | blackdoi.myshopify.com | blackdoi9792@gmail.com | Alfredo jamba | |
| Doe 12 | jambaail.mybigcommerce.com | blackdoi.myshopify.com | sasha.volkau@gttmail.com | | |
| Doe 12 | jambaail.mybigcommerce.com | caiobrixo.myshopify.com | troypranks78@gmail.com | | |
| Doe 12 | jambaail.mybigcommerce.com | caiobrixo.myshopify.com | caiobrixo@outlook.com | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | caiobrixo.myshopify.com | sardoru672@gmail.com | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | dabiogbo.mybigcommerce.com | info@jambaail.mybigcommerce.com | Nom amch | |
| Doe 12 | nomamchunu103.mybigcommerce.com | diodovich.myshopify.com | jambaalfredo466@gmail.com | Noma Mchunu | |
| Doe 12 | nomamchunu103.mybigcommerce.com | diodovich.myshopify.com | peter.zonneveld@outlookexpress.online | Noma Mchunu | |
| Doe 12 | nomamchunu103.mybigcommerce.com | kabaitirav.mybigcommerce.com | nomamchunu103@gmail.com | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | semayobeos.mybigcommerce.com | mo7amadm202@gmail.com | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | semayobeos.mybigcommerce.com | nomamchunu103@gmail.com | | |
| Doe 12 | semenawit.mybigcommerce.com | stjamesjuniors.mybigcommerce.com | nomamchunu103@gmail.com | | |
| Doe 12 | semenawit.mybigcommerce.com | abubalarisa.mybigcommerce.com | peter.zonneveld@outlookexpress.online | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | abubalarisa.mybigcommerce.com | info@abubalarisa.mybigcommerce.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | blackdoi.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | blackdoi.myshopify.com | blackdoi9792@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | caiobrixo.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | caiobrixo.myshopify.com | troypranks78@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | caiobrixo.myshopify.com | caiobrixo@outlook.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | dabiogbo.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | diodovich.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | diodovich.myshopify.com | diodovich.umberto@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | kabaitirav.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | semayobeos.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | semayobeos.mybigcommerce.com | semaybepaul@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | stjamesjuniors.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semenawit.mybigcommerce.com | stjamesjuniors.mybigcommerce.com | semenawitbelay8@gmail.com | Seme Naw | |

# Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 12 | semenawit.mybigcommerce.com | | sasha.volkau@gttmail.com | HUYNHVANNHU | |
| Doe 12 | semenawit.mybigcommerce.com | | emenawitbelay8@gmail.com | | |
| Doe 12 | semenawit.mybigcommerce.com | | info@semenawit.mybigcommerce.com | | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | Zan dile | |
| Doe 12 | zandileh.mybigcommerce.com | | sangalgurung0131@gmail.com | Zandile Hlatshwayo | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | Zandile Hlatshwayo | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | Ayoub Henni | |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | ayoub henni | getebookedu |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | Zaki Haddouch | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | Zaki | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | Zaki Hassouch | |
| Doe 13 | testsbooks.com | | | AHENNI480 | |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | ayoub henni | |
| Doe 13 | testsbooks.com | | ilyashenni2@gmail.com | ayoub henni | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | Halima Bekka | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | tests books | |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | | |
| Doe 13 | testsbooks.com | | service@testsbooks.com | | |
| Doe 13 | testsbooks.com | | testsbooks5@gmail.com | | |
| Doe 14 | topfibo.com | dollartreebooks.com | dollartreedomain@gmail.com | Jake Antalu | |
| Doe 14 | topfibo.com | dollartree4books@gmail.com | dollartree4books@gmail.com | | TakeYourligher |
| Doe 14 | topfibo.com | dollartreetextbooks.com | dollartreedomain@gmail.com | Jake Antalu | TakeYourligher |
| Doe 14 | topfibo.com | tofbooks.com | dollartreedomain@gmail.com | Jake Antalu | TakeYourligher |
| Doe 14 | topfibo.com | tofbooks.com | | | ToF Books LLC |
| Doe 14 | topfibo.com | | contact@topfibo.com | | |
| Doe 14 | topfibo.com | | dollartreetextbooks@gmail.com | Dollartree Textbooks | |
| Doe 14 | topfibo.com | | topfibotextbookorder@gmail.com | Topfibo Textbookorder | |
| Doe 14 | topfibo.com | | topfibotextbookorder@gmail.com | | |
| Doe 15 | trakinisa.com | umnobibo.com | contact@umnobibo.com | Hung Ngoc | |
| Doe 15 | trakinisa.com | umnobibo.com | devlinlayfin90@outlook.ph | Hung Ngoc | |
| Doe 15 | trakinisa.com | | zarieljessert94@outlook.com | Precious Ceballos | |
| Doe 15 | trakinisa.com | | zarieljessert94@outlook.com | Minh Chien Phung | Phung Minh Chien |
| Doe 15 | trakinisa.com | | devlinlayfin90@outlook.ph | Hung Ngoc | |
| Doe 15 | trakinisa.com | | brookescristiano131@gmail.com | Minh Chien Phung | |
| Doe 15 | trakinisa.com | | admin@trakinisa.com | Tra Kinisa | |
| Doe 15 | trakinisa.com | | contact@trakinisa.com | | |
| Doe 16 | wavetags.com | | privatetango@protonmail.com | Private Tango | |
| Doe 16 | wavetags.com | | support@wavetags.com | | |

**Appendix B**
**Defendants' Accounts (redacted)**

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Bank Account No. Redacted |
|---|---|---|---|
| Group 1 | abbooks.shop | Asia Commercial Bank | *4257 |
| Group 1 | libraryebook.us | Asia Commercial Joint Stock Bank | *9837 |
| Group 1 | theweddingmallnc.com | Asia Commercial Joint Stock Bank | *5317 |
| Group 1 | bookstoress.shop | BAC | *0997 |
| Group 1 | azebook.shop | Citibank | *2978 |
| Group 1 | gimamedia.com | Citibank | *5255 |
| Group 1 | solovievlive.com | Citibank | *0464 |
| Group 1 | zetopshop.com | Citibank | *7102 |
| Group 1 | sivebuckley.com | Citibank Australia | *9723 |
| Group 1 | sivebuckley.com | Citibank Australia | *1073 |
| Group 1 | impacthealthinc.com | EXIM Bank | *7490 |
| Group 1 | testbanknursingbarbie.com | First Interstate Bank | *5239 |
| Group 1 | biobe.shop | Joint Stock Commercial Bank For Foreign Trade Of Vietnam | *0000 |
| Group 1 | usbook.shop | Joint Stock Commercial Bank For Foreign Trade Of Vietnam | *4783 |
| Group 1 | banivahome.com | JPMORGAN CHASE | *5032 |
| Group 1 | eshashop.com | JPMORGAN CHASE | *3084 |
| Group 1 | gimamedia.com | JPMORGAN CHASE | *4459 |
| Group 1 | theweddingmallnc.com | JPMORGAN CHASE | *7440 |
| Group 1 | vancestore.com | JPMORGAN CHASE | *0992 |
| Group 1 | vedostore.com | JPMORGAN CHASE | *0991 |
| Group 1 | yanshirt.com | JPMORGAN CHASE | *0320 |
| Group 1 | topgifts.shop | Le Credit Lyonnais | *2A48 |
| Doe 03 | boaklux.com | Malayan Banking Berhad (Maybank) | *6852 |
| Doe 03 | dearstudentz.myshopify.com | Malayan Banking Berhad (Maybank) | *9110 |
| Doe 03 | dearstudentz.myshopify.com | Malayan Banking Berhad (Maybank) | *9110 |
| Stephanie von Friedly | pdftextbooks.net | Metropolitan Commercial Bank | *0962 |
| Stephanie von Friedly | pdftextbooks.net | Metropolitan Commercial Bank | *2872 |
| Group 1 | bookasa.shop | Military Commercial Joint Stock Bank | *5555 |
| Group 1 | bookstoress.shop | Military Commercial Joint Stock Bank | *4156 |
| Group 1 | theweddingmallnc.com | Military Commercial Joint Stock Bank | *9999 |
| Group 1 | theweddingmallnc.com | Military Commercial Joint Stock Bank | *0000 |
| Doe 09 | mirrortyr.com | Payoneer | *4810 |
| Group 1 | abbooks.shop | Payoneer | *0188 |
| Group 1 | handgifts.shop | Payoneer | *3146 |
| Group 1 | theweddingmallnc.com | Payoneer | *1647 |
| Doe 03 | boaklux.com | Paypal | *9191 |
| Doe 03 | boaklux.com | Paypal | *5851 |
| Doe 03 | dearstudentz.myshopify.com | Paypal | *5099 |
| Doe 03 | hangada.info | Paypal | *3209 |
| Doe 07 | bookzoo.mybigcommerce.com | Paypal | *2728 |
| Doe 09 | mirrortyr.com | Paypal | *3011 |
| Doe 09 | mirrortyr.com | Paypal | *9659 |
| Doe 11 | pbookstore.com | Paypal | *5162 |
| Doe 12 | jambaal.mybigcommerce.com | Paypal | *4707 |
| Doe 13 | testsbooks.com | Paypal | *4555 |
| Doe 15 | trakinisa.com | PayPal | *8662 |
| Group 1 | 315atemiisbet.com | PayPal | *5132 |
| Group 1 | abbooks.shop | Paypal | *9755 |
| Group 1 | alucaa.shop | PayPal | *9980 |
| Group 1 | athelstanstore.shop | PayPal | *2069 |
| Group 1 | awika.shop | PayPal | *6425 |
| Group 1 | banivahome.com | PayPal | *8336 |
| Group 1 | biobe.shop | PayPal | *4404 |
| Group 1 | bookasa.shop | PayPal | *5198 |
| Group 1 | bookishdelight.shop | PayPal | *6863 |
| Group 1 | bookstoress.shop | PayPal | *4703 |
| Group 1 | chestpicker.com | PayPal | *2236 |
| Group 1 | ebooksstore.info | PayPal | *2926 |
| Group 1 | eshashop.com | PayPal | *1485 |
| Group 1 | fangifts.shop | PayPal | *4576 |
| Group 1 | garbari.us | PayPal | *3009 |
| Group 1 | garbari.us | PayPal | *6962 |
| Group 1 | handgifts.shop | Paypal | *3083 |
| Group 1 | impacthealthinc.com | PayPal | *5715 |
| Group 1 | libraryebook.us | PayPal | *3832 |

Appendix B

## Defendants' Accounts (redacted)

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Bank Account No. Redacted |
|---|---|---|---|
| Group 1 | mshoptee.com | PayPal | *8096 |
| Group 1 | sivebuckley.com | PayPal | *4870 |
| Group 1 | sivebuckley.com | PayPal | *7747 |
| Group 1 | solovievlive.com | PayPal | *4508 |
| Group 1 | theweddingmallnc.com | PayPal | *0825 |
| Group 1 | usbook.shop | PayPal | *8608 |
| Group 1 | zetopshop.com | PayPal | *0398 |
| Stephanie von Friedly | pdftextbooks.net | PayPal | *9217 |
| Doe 07 | bookzoo.mybigcommerce.com | RHB Bank Berhad | *7497 |
| Group 1 | 315atemiisbet.com | Sacombank Securities Company | *1740 |
| Doe 03 | boaklux.com | Stripe | acct *vdZM |
| Doe 03 | dearstudentz.myshopify.com | Stripe | acct *vdZM |
| Group 1 | azebook.shop | Stripe | acct *BgAG |
| Group 1 | banivahome.com | Stripe | acct *bePY |
| Group 1 | banivahome.com | Stripe | acct *Ycj3 |
| Group 1 | eshashop.com | Stripe | acct *8Hf3 |
| Group 1 | garbari.us | Stripe | acct *8XmR |
| Group 1 | gimamedia.com | Stripe | acct *pHSM |
| Group 1 | gimamedia.com | Stripe | acct *NDuC |
| Group 1 | sivebuckley.com | Stripe | acct *Du83 |
| Group 1 | sivebuckley.com | Stripe | acct *eBjh |
| Group 1 | solovievlive.com | Stripe | acct *IuPT |
| Group 1 | testbanknursingbarbie.com | Stripe | acct *TXQN |
| Group 1 | theweddingmallnc.com | Stripe | acct *gERz |
| Group 1 | topgifts.shop | Stripe | acct *oLUh |
| Group 1 | topgifts.shop | Stripe | acct *yz9f |
| Group 1 | vancestore.com | Stripe | acct *na0u |
| Group 1 | vedostore.com | Stripe | acct *FkTQ |
| Group 1 | yanshirt.com | Stripe | acct *Irvi |
| Group 1 | zetopshop.com | Stripe | acct *eAXo |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *k7dO |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *ZvBs |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *TDiv |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *7Ddg |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *8g0P |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *UbDN |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct *qDCl |
| Group 1 | fangifts.shop | Vietcombank | *0187 |
| Group 1 | alucaa.shop | Vietnam Joint Stock Commercial Bank For Industry And Trade | *9870 |
| Group 1 | alucaa.shop | Vietnam Joint Stock Commercial Bank For Industry And Trade | *8490 |
| Group 1 | eshashop.com | Vietnam Technological And Commercial Joint Stock Bank | *7010 |
| Group 1 | impacthealthinc.com | Vietnam Technological And Commercial Joint Stock Bank | *7013 |
| Group 1 | banivahome.com | Wells Fargo | *7019 |