# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

CENGAGE LEARNING, INC., BEDFORD,
FREEMAN & WORTH PUBLISHING GROUP,
LLC d/b/a MACMILLAN LEARNING,
ELSEVIER INC., ELSEVIER B.V.,
MACMILLAN HOLDINGS, LLC,
MCGRAW HILL LLC, and PEARSON
EDUCATION, INC.,

        Plaintiffs,

    v.

ELIZABETH MARIE SMITH, STEPHANIE
VON FRIEDLY, DOES 1 - 16 d/b/a
ABBOOKS.SHOP, ALIBOOKSTORE.ONLINE,
BOAKLUX.COM, BOOKSTORECLERK.COM,
BOOKSVAULT.COM, GRAMCIES.COM,
MANJAZZ.MYSHOPIFY.COM,
MESSIAHBOOK.COM, MIRRORTYR.COM,
OHMYAYAM.MYBIGCOMMERCE.COM,
PBOOKSTORE.COM,
SEMENAWIT.MYBIGCOMMERCE.COM,
TESTSBOOKS.COM, TOPFIBO.COM,
TRAKINISA.COM, and WAVETAGS.COM,

        Defendants.

**Civil Action No.** 23-cv-07193-VM

**DEFAULT JUDGMENT,
PERMANENT INJUNCTION,
AND POST-JUDGMENT
RELIEF ORDER**

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED:___08/28/24___

VICTOR MARRERO, United States District Judge:

Cengage Learning, Inc. ("Cengage"), McGraw Hill LLC ("McGraw Hill"), Bedford,

Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"),

Elsevier Inc. ("Elsevier"), and Pearson Education, Inc. ("Pearson") (collectively, the "Publishers")

and Elsevier B.V. and Macmillan Holdings, LLC ("Macmillan Holdings") (collectively, with the

Publishers, "Plaintiffs") have moved for entry of a default judgment, permanent injunction, and

post-judgment relief order ("Motion") against Defendants Elizabeth Marie Smith, Stephanie Van

Friedly, Doe 1 d/b/a abbooks.shop and the additional infringing websites identified in Appendix A hereto (hereinafter, for each Defendant, "Associated Sites"), Doe 2 d/b/a alibookstore.online and Associated Sites, Doe 3 d/b/a boaklux.com and Associated Sites, Doe 4 d/b/a bookstoreclerk.com, Doe 5 d/b/a booksvault.com, Doe 6 d/b/a gramcies.com, Doe 7 d/b/a manjazz.myshopify.com and Associated Sites, Doe 8 d/b/a messiahbook.com, Doe 9 d/b/a mirrortyr.com, Doe 10 d/b/a ohmyayam.mybigcommerce.com and Associated Sites, Doe 11 d/b/a pbookstore.com, Doe 12 d/b/a semenawit.mybigcommerce.com and Associated Sites, Doe 13 d/b/a testsbooks.com, Doe 14 d/b/a topfibo.com, Doe 15 d/b/a trakinisa.com, and Doe 16 d/b/a wavetags.com (collectively, as to the parties, "Defendants," and as to the websites, "Infringing Sites" or "Sites").  Plaintiffs so move the Court on the basis that Defendants, with no license or authorization, are unlawfully reproducing and distributing digital copies of the Publishers' copyrighted works, which include unauthorized counterfeit reproductions of the Trademark Plaintiffs'[1] trademarks, on a massive scale in willful violation of the Copyright and Lanham Acts.

Plaintiffs initiated this action on August 14, 2023 against Doe Defendants.  *See* Compl., ECF No. 12.  At the same time that they filed the Complaint, Plaintiffs filed an *Ex Parte* Application for a Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Expedited Discovery Order, and Alternate Service Order, which the Court granted on August 16, 2023 ("*Ex Parte* Order").  *See Ex Parte* Order, ECF No. 28.  Pursuant to the *Ex Parte* Order, Plaintiffs served the Doe Defendants by email with the original Complaint, Summons, *Ex Parte* Order, and their moving papers.  *See* Decl. of Service, ECF No. 31.  On September 13, 2023, the Court issued a Preliminary Injunction.  *See* Prelim. Inj., ECF No. 7.  On

---

[1] Plaintiffs Cengage, Elsevier B.V., Elsevier Inc., Macmillan Holdings, McGraw Hill, and Pearson assert trademark infringement claims and are collectively referred to herein as the "Trademark Plaintiffs."

December 27, 2023, the Court issued an Amended Preliminary Injunction.  *See* Am. Prelim. Inj., ECF No. 44.  After conducting expedited discovery, Plaintiffs filed the Amended Complaint on December 20, 2023, naming two Defendants whose true identities they were able to discover and supplementing the contact information used by the remaining Doe Defendants whose true identities Plaintiffs could not ascertain.  *See* Am. Compl., ECF No. 40 and 40-1.  On August 14, 2023, Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's August 16, 2023 Alternate Service Order (*Ex Parte* at 11-12).  *See* Decl. of Service, ECF No. 43.  No Defendant filed an Answer or otherwise responded to the Complaint or the Amended Complaint.

On January 22, 2024, the Clerk of Court issued a Certificate of Default as to all Defendants. *See* Certificate of Default, ECF No. 49.

Having reviewed the Amended Complaint, Plaintiffs' filings in support of the Motion, and the entire record herein, the Court HEREBY FINDS that:

A.      The Publishers are leading educational publishers.  The Publishers' publications include physical and digital textbooks, which are widely available in the United States marketplace to consumers for a fee and sold through direct sales channels and legitimate distributors and stores, including through online sales.

B.      Defendants own, control, and/or operate websites through which they have infringed Plaintiffs' federally registered copyrights in Plaintiffs' textbooks and, in some instances, the Trademark Plaintiffs' federally registered trademarks ("Infringing Sites").  Such currently known Infringing Sites are identified in Appendix A hereto.  Appendix A also lists Defendants' names, "Group" number if applicable, aliases, and email addresses that Plaintiffs identified through discovery.  The Defendants in Group 1, as identified in Appendix A, jointly operate the

applicable Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

C.      Defendants have been properly served in this action with the Complaint, the Amended Complaint, and the Summonses.

D.      Because Defendants have not filed Answers, otherwise responded to the Complaint or the Amended Complaint, otherwise appeared in this action, or otherwise defended in this action, the Clerk of Court entered default against Defendants on January 22, 2024.

E.      The Court has personal jurisdiction over Defendants pursuant to N.Y. C.P.L.R. §§ 302(a)(1) and/or (3).

F.      The Publishers own or exclusively control the rights in copyright in and to their respective federally registered copyrighted works or derivative works described in Appendix B hereto ("Plaintiffs' Authentic Works").

G.      The Trademark Plaintiffs who seek damages on default for trademark counterfeiting are the owners and/or registrants, pursuant to 15 U.S.C. § 1127, of their respective federally registered trademarks described in Appendix B hereto ("Marks").

H.      Defendants have willfully infringed the Publishers' copyrights in Plaintiffs' Authentic Works in connection with Defendants' knowing reproduction and/or distribution of unauthorized digital copies thereof. Defendants are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq*.

I.      Certain Defendants, as set forth in Appendix B, have willfully infringed the Trademark Plaintiffs' trademarks by knowingly using in commerce unauthorized, identical (or substantially indistinguishable) reproductions thereof in connection with the sale, offering for sale,

distribution, and/or advertising of infringing copies of Authentic Works.  Defendants are liable for willful trademark counterfeiting under the Lanham Act, 15 U.S.C. §§ 1114(1)(a) and 1127.

      J.    Plaintiffs have been irreparably harmed as a result of Defendants' unlawful conduct and will continue to be irreparably harmed should Defendants be allowed to continue operating the Infringing Sites.

      K.    The balance of hardships and public interest weighs in favor of a permanent injunction including because Defendants will not be harmed by being prevented from engaging in infringement, and the public has an interest in the protection of intellectual property rights.

      NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65(d), the Copyright Act, and the Lanham Act, that Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Permanent Injunction, are enjoined from directly or indirectly: (1) infringing any copyrighted work owned or exclusively controlled by any of the Publishers, or any parent, subsidiary, or affiliate of a Publisher, whether now in existence or later created ("Publishers' Copyrighted Works")[2]; and (2) infringing any trademark of which any of the Trademark Plaintiffs, or any parent, subsidiary, or affiliate of a Trademark Plaintiff, is the registrant, whether now in existence or later created ("Trademark Plaintiffs' Marks").[3]

      Without limiting the foregoing, IT IS FURTHER ORDERED that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation

---

[2] With respect to Macmillan Learning only, the definition of "Publishers' Copyrighted Works" does not extend to its parents, subsidiaries, or affiliates, other than its immediate parent company, Macmillan Holdings.

[3] With respect to Macmillan Holdings only, the definition of Trademark Plaintiffs' Marks does not extend to its parents, subsidiaries, or affiliates, other than Macmillan Learning.

with any of them, who receive actual notice of this Order, are permanently enjoined from engaging in any of the following acts:

1) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, displaying, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of the Publishers' Copyrighted Works without the Publishers' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities;

2) Copying, reproducing, using in connection with manufacturing, importing, downloading, uploading, transmitting, displaying, distributing, selling, offering for sale, advertising, marketing, or promoting goods or services, or otherwise using in commerce, the Trademark Plaintiffs' Marks without the Trademark Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities; and

3) Using, hosting, operating, maintaining, registering, or providing any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, proxy service, website optimization service, search engine or linking services, social media platform, payment processing, or financial service to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c) and 15 U.S.C. § 1117(c), Plaintiffs' request for statutory damages under the Copyright Act and the Lanham Act, respectively, is granted, and Plaintiffs are awarded statutory damages as follows (and as further detailed in Appendix B):

| Defendant/Defendant Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Elizabeth Marie Smith | $150,000 | - | $150,000 |
| Stephanie Von Friedly | $300,000 | - | $300,000 |
| Group 1 (f/k/a Does 1 and 2 d/b/a abbooks.shop and alibookstore.online) | $6,900,000 | $8,000,000 | $14,900,000 |
| Doe 3 d/b/a boaklux.com | $300,000 | $2,000,000 | $2,300,000 |
| Doe 4 d/b/a bookstoreclerk.com | $150,000 | $1,000,000 | $1,150,000 |
| Doe 5 d/b/a booksvault.com | $300,000 | - | $300,000 |
| Doe 6 d/b/a gramcies.com | $300,000 | - | $300,000 |
| Doe 7 d/b/a manjazz.myshopify.com | $450,000 | $1,000,000 | $1,450,000 |
| Doe 8 d/b/a messiahbook.com | $300,000 | - | $300,000 |

| Defendant/Defendant Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Doe 9 d/b/a mirrortyr.com | $300,000 | - | $300,000 |
| Doe 10 d/b/a ohmyayam.mybigcommerce.com | $300,000 | - | $300,000 |
| Doe 11 d/b/a pbookstore.com | $150,000 | - | $150,000 |
| Doe 12 d/b/a semenawit.mybigcommerce.com | $150,000 | - | $150,000 |
| Doe 13 d/b/a testsbooks.com | $150,000 | - | $150,000 |
| Doe 14 d/b/a topfibo.com | $300,000 | - | $300,000 |
| Doe 15 d/b/a trakinisa.com | $300,000 | - | $300,000 |
| Doe 16 d/b/a wavetags.com | $300,000 | - | $300,000 |
| **TOTAL DAMAGES** | **$11,100,000** | **$12,000,000** | **$23,100,000** |

*Each Defendant in Group 1 is jointly and severally liable for the total damages indicated with respect to such Group.

IT IS FURTHER ORDERED that the stay to enforce a judgment pursuant to Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rules of Civil Procedure 64, 65, and/or 69, and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, Defendants and banks, payment processing companies, savings and loan associations, credit card companies, credit card processing agencies, merchant acquiring banks, and other companies or agencies that engage in the processing or transfer of money or other financial assets ("Financial Institutions") shall continue to cease transferring, withdrawing, or otherwise disposing of any money or other assets in currently restrained accounts holding or receiving money or other assets of Defendants' pursuant to the Amended Preliminary Injunction, including those accounts specified in Appendix C hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, except as specified in this paragraph, until such time as the judgment set forth herein is satisfied with respect to the relevant Defendant(s). Further, Financial Institutions holding currently restrained money or other assets in Defendants' Accounts shall release such money or

other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein within thirty (30) days following actual notice of this Order, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel a request that such money or other assets be excluded from release to Plaintiffs because they constitute income, benefits, or other funds that are exempt by law, including those described in N.Y. C.P.L.R. § 5222-a ("Exemption Request"). Additionally, in the event Plaintiffs discover money or other financial assets belonging to Defendants in any accounts that are not currently restrained, Plaintiffs may continue to serve this Order on Financial Institutions, together with the relevant information known to Plaintiffs identifying Defendants' accounts, and such Financial Institutions shall cease allowing Defendants' money or other assets in such accounts to be transferred, withdrawn, or otherwise disposed of and, within thirty (30) days following actual notice of this Order, shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel an Exemption Request.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil Procedure 65(d), and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, within ten (10) business days following actual notice of this Order, the registries and/or the individual registrars of the domain names of all active Infringing Sites shall transfer such domain names to Plaintiffs' ownership and control, including by changing the registrar of record to the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domain names.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil Procedure 65(d), and/or the Court's inherent equitable powers and its power to coerce compliance with its lawful orders, and due to Defendants' ongoing operation of their infringing activities, in

the event Plaintiffs identify any additional Infringing Sites registered to or operated by any Defendant and used in conjunction with the reproduction or distribution of works protected by Plaintiffs' Copyrights ("New Infringing Sites"), the registries and/or the individual registrars of such New Infringing Sites shall transfer the domain names thereof to Plaintiffs' ownership and control, including by changing the registrar of record to the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domains, within ten (10) business days following actual notice of this Order and the receipt of information provided by Plaintiffs that demonstrates to the registries and/or the individual registrars that the domains constitute New Infringing Sites as described herein.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all electronic copies of the Publishers' copyrighted works, including but not limited to the Authentic Works, or derivative works thereof, that Defendants have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction.

IT IS FURTHER ORDERED that the Clerk of Court is directed to enter final judgment in favor of Plaintiffs.

DEFAULT JUDGMENT is hereby entered in favor of Plaintiffs against Defendants in the total amount of $23,100,000 plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

The Clerk of Court is respectfully directed to close the motions entered at Dkt. Nos. 51, 52, and 53 as granted and to close this case.

SO ORDERED this 28th day of August, 2024 .

_____

HON. VICTOR MARRERO
United States District Judge

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Elizabeth Marie Smith | testbanknursingbarbie.com | | TestBankNursingBarbie.com@gmail.com | Elizabeth Arthur | Test Bank Nursing Barbie . Com |
| Elizabeth Marie Smith | testbanknursingbarbie.com | | beth.arthur.72@gmail.com | Elizabeth M. Arthur | Elizabeth M. Arthur Web Development |
| Elizabeth Marie Smith | testbanknursingbarbie.com | | TestBankNursingBarbie.com@gmail.com | Nurse Barbie | |
| Stephanie von Friedly | pdftextbooks.net | | pdftextbooks1925@gmail.com | Pdf College Textbooks | |
| Stephanie von Friedly | pdftextbooks.net | | contact@pdftextbooks.net | | |
| Stephanie von Friedly | pdftextbooks.net | | help@pdftextbooks.net | | |
| Stephanie von Friedly | pdftextbooks.net | | ifeelgoodmediation@gmail.com | | |
| Stephanie von Friedly | pdftextbooks.net | e-books.pdftextbooks.net | pdftextbooks1925@gmail.com | | PDF Books |
| Stephanie von Friedly | pdftextbooks.net | e-books.pdftextbooks.net | pdftextbooks1925@gmail.com | | PDFTEXTBOOKS |
| Stephanie von Friedly | pdftextbooks.net | marketplace.pdftextbooks.net | pdftextbooks1925@gmail.com | | CollegeMP |
| Stephanie von Friedly | pdftextbooks.net | thrillbooksonline.pdftextbooks.net | pdftextbooks1925@gmail.com | | THRILLS & CHILLS |
| Stephanie von Friedly | pdftextbooks.net | thrillbooksonline.pdftextbooks.net | pdftextbooks1925@gmail.com | | Thrills&Ch |
| Stephanie von Friedly | pdftextbooks.net | | pdftextbooks1925@gmail.com | | PDF Textbooks |
| Stephanie von Friedly | pdftextbooks.net | | support@pdftextbooks.net | | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Kossaun Fields | 3DSHOPTEE |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Robert Jenkins | BCGCONSULTORESLEGALES |
| Group 1 | garbari.us | | support@storefunkyi.us | Nhung Hoang | CAP |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Hoa Duy | DH Store |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Hoa Bui Duy | dhb |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Martin Anthony | DuyKhanh |
| Group 1 | garbari.us | | jonhleo0105@gmail.com | Mallory PearsMelendez | GFA |
| Group 1 | impacthealthinc.com | | minhtuanqb888@gmail.com | Vo Minh Tuan | HAWATEE |
| Group 1 | kabbax.shop | | yberroyene@gmail.com | Asmae El Majdoub | IMRN Limited |
| Group 1 | ebookshopping.us | | ngohoangquangchinh@gmail.com | Chinh Hoang Quang Ngo | Jack Ngo |
| Group 1 | kabbax.shop | | yberroyene@gmail.com | Asmae El Majdoub | Ken2Shoes |
| Group 1 | vancestore.com | | support@loveshoodie.com | Anis Amir | Lovesloviodie |
| Group 1 | atheliststore.shop | | phantieranhi111@gmail.com | Phan Tien Anh | LOVUSTER |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Martin Anthony | Madecustom |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Hoa Bui Duy | MAVERIMART |
| Group 1 | alfanaro.us | | mnphimorg@gmail.com | Thi Tra My Tran | Mytepro |
| Group 1 | garbari.us | | todaymakesyourday@gmail.com | Tiu Ngo Thi | Ngo Thi Tiu |
| Group 1 | amzprinted.com | | tuanhi90396@gmail.com | Vo Thi Tu Anh | PDFULL |
| Group 1 | teescustomz.shop | | p.quangvietbk@gmail.com | VietQuang Pham | Pham Quang Viet |
| Group 1 | bookshop98.com | | vudangliuu1598@gmail.com | Luu Vu Dang | RANGNOK |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Bui Duy Khanh | Rum Tee |
| Group 1 | garbari.us | avaloni.us | support@avaloni.us | Rhiannon Booth | SHIRT |
| Group 1 | bookshidelight.shop | | roheeniyaqoob29@gmail.com | Roheeni Yaqoob | SHIRTLLETT |
| Group 1 | abbooks.shop | | hpham3505@gmail.com | Nguyen Thi Thuy Linh | Shop Tshirt |
| Group 1 | zetopshop.com | | contact@vecustoms.com | Roman Kahn | Shopping |
| Group 1 | 315atemisbelt.com | | van.1994280408@gmail.com | Van Bui Hoai | SP * CERITAMOP |
| Group 1 | nerissagift.com | | thanhnd.tbd@gmail.com | Dinh Thanh Nguyen | Thanh Giang |
| Group 1 | bottletrek.com | | nguyenquoctoansel@gmail.com | Toan Quoc Nguyen | TOAN STORE |
| Group 1 | bottletrek.com | | thanhtoan1196@gmail.com | ToanVan ThanhTran | Tran Van Thanh Toan |
| Group 1 | prettipring.shop | | ngaysinh28041994@gmail.com | VanBui | VanShop |
| Group 1 | zetopshop.com | | contact@vecustoms.com | Kahn Roman | Ve Tshirt |
| Group 1 | nerissagift.com | | thanhnd.tbd@gmail.com | | VINMAXSTOR |
| Group 1 | vinabook.shop | | helvieclan@gmail.com | Harry Lucrezi | vunanthanh.com |
| Group 1 | awika.shop | | duykhanh12021994@gmail.com | Khanh Duy Bui | XOI store |
| Group 1 | theweddingmallinc.com | | bieule730@gmail.com | LE CONG HIEU | ALEXANDRA CHARITAN |
| Group 1 | handgifts.shop | | tuanhi90396@gmail.com | TU ANH THI VO | Allstee Store |
| Group 1 | azebook.shop | | michelleson5659@gmail.com | Michelle Nicholson | AZEBOOK |
| Group 1 | banivahome.com | | genaililigxqc17@gmail.com | JEANIE KIRBY | BANIVA |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | PRAFUL M PANDYA | Car Seat Cover |
| Group 1 | vedostore.com | | support@vedostore.com | Tung Le Hoang | DANABASE MEDIA LLC |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | Dean Menna | DEAN MENNA |
| Group 1 | ebookstore.info | | Quangminh201268@gmail.com | Quang Lam Le | dragon |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | gimamedia.com | | contact@gimamedia.com | Chinh Nguyen Minh | GIMA MEDIA LTD |
| Group 1 | gimamedia.com | | support@gimamedia.com | | GIMA MEDIA LTD |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | HIEU CONG LE | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | hieule730@gmail.com | Hieu Cong Le | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | windhara68@gmail.com | HIEU CONG LE | Le Cong Hieu |
| Group 1 | theweddingmallinc.com | | windhara68@gmail.com | Hieu Cong Le | Le Cong Hieu |
| Group 1 | lollipopshop.com | | inperrecord@gmail.com | Magnolia Denis | Magnolia Denis LLC |
| Group 1 | scintillasshop.com | | inperrecord@gmail.com | Magnolia Denis | Magnolia Denis LLC |
| Group 1 | lollipopshop.com | | inperrecord@gmail.com | Manolia Denis | Magnolia Denis LLC |
| Group 1 | scintillasshop.com | | inperrecord@gmail.com | Manolia Denis | Magnolia Denis LLC |
| Group 1 | 315satemisbet.com | | van.1994280l4@gmail.com | Van Hoai Bui | Matscots |
| Group 1 | sivebuckley.com | | support@levickmitchell.com | Mitchell Levick | Mitchell Levick |
| Group 1 | booksbdelight.shop | | lecaonghia1995@gmail.com | Le Cao Nghia | NghiaVN |
| Group 1 | eshashop.com | | nguyenbatho095@gmail.com | Nguyen Ba Tho | Nguyen Ba Tho |
| Group 1 | garbari.us | | servicecustomer.net@gmail.com | Jack Ngo | Nguyen Tri Phuong |
| Group 1 | bariviahome.com | ozashop.com | contact@bariviahome.com | THO NGUYEN BA | OZA MEDIA LTD |
| Group 1 | athelstanstore.shop | | phanlienanh111@gmail.com | Tien Anh Phan | phan tien anh |
| Group 1 | solovievlive.com | | support@solovievlive.com | D'Anna I. Rambeau | SOLOVIEVLI |
| Group 1 | abbooks.shop | | shoptshirtma@gmail.com | Bui Thi Thu Uyen | Store Salavi |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | Sive Buckley | T-SHIRT |
| Group 1 | librarybook.us | | tranmhatthao299@gmail.com | toan nguyen | toannguyen |
| Group 1 | togifts.shop | | hello.togifts@gmail.com | David Quenet | togifts.shop |
| Group 1 | togifts.shop | | orders@togifts.shop | Ryoji Tanouchi | togifts.shop |
| Group 1 | usbook.shop | | tramy809@gmail.com | Anh Nui Tran | TRAN ANH NUI |
| Group 1 | librarybook.us | | tranmhatthao299@gmail.com | Thao Nhat Tran | TRAN NHAT THAO |
| Group 1 | booksksa.shop | | truongsyhoai789@gmail.com | Sy Hoai Truong | TSH Store |
| Group 1 | sivebuckley.com | | support@levickmitchell.com | Mitchell Levick | TSHIRT |
| Group 1 | vancestore.com | | support@loveshoodie.com | ANIS AMIR | Vancestore |
| Group 1 | 315satemisbet.com | | van.1994280l4@gmail.com | Van Bui | vaivanliveads |
| Group 1 | thefcda.us | | van.1994280l4@gmail.com | Van Bui | vaivanliveads |
| Group 1 | zetopshop.com | | contact@vecustoms.com | Van Vu Tran | vecustoms |
| Group 1 | zetopshop.com | | contact@vecustoms.com | KAHN ROMAN | Vecustoms |
| Group 1 | zetopshop.com | | gemmacruteri37@gmail.com | Van Vu Tran | vecustoms |
| Group 1 | solovievlive.com | | quoccuongpham13038@gmail.com | Viet Lanh Ngo | vietlanhstore |
| Group 1 | impactheathinc.com | | contact@newskyper.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | debra.wood212@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | duduut2@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | hiphimhet@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | hoaduyb@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | minhtuan_2610@yahoo.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | minhtuanqb88@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | phim1vuiads@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | phimvc4bnet@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | topphimhot@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | tuanhdatphd@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | impactheathinc.com | | tutonaguavn@gmail.com | Vo Minh Tuan | VMT Store |
| Group 1 | yanshirt.com | | support@yanshirt.onht.com | Num Max Xuan | Yanshirt |
| Group 1 | garbari.us | | alaokharkoa9@gmail.com | YASSINE BERROIYENE | |
| Group 1 | fionatoshop.com | | biocalUSAeis72@outlook.com | Irai Ksor | |
| Group 1 | teescustomz.shop | everydaytec.shop | canobrandlynn@gmail.com | Cano Brandi Lynn | |
| Group 1 | bookshop98.com | | duonghangsar@gmail.com | Thi Hang Duong | |
| Group 1 | garbari.us | | duongkieran@gmail.com | Duong Thanh Toan | |
| Group 1 | awika.shop | | duvkhanh120121994@gmail.com | Khanh Duy Bui | |
| Group 1 | alobooks.shop | | duvkhanh120121994@gmail.com | Bui Duy Khanh | |
| Group 1 | garbari.us | | jonhleo0105@gmail.com | Mallory PearsMelendez | |
| Group 1 | kabbux.shop | | khanh122199a8@gmail.com | BUI DUY KHANH | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | baniwahome.com | | lilomta@gmail.com | HuyMau Nguyen | |
| Group 1 | booklives.shop | | luonghoangthinhgf89@gmail.com | Ha Thi Le | |
| Group 1 | alfanaro.us | | mphimorg@gmail.com | Thi Tra My Tran | |
| Group 1 | prettipring.shop | | ngaysinh2804199i4@gmail.com | VanBui | |
| Group 1 | ebookshopping.us | | ngohoangquangchinh@gmail.com | Brian Hernandez | |
| Group 1 | bottletrek.com | | nguyenquoctoansell@gmail.com | Toan Quoc Nguyen | |
| Group 1 | vinabook.shop | | nothing2work@gmail.com | hung quoc nguyen | |
| Group 1 | nerissagift.com | | thanhnd.tbd@gmail.com | Dinh Thanh Nguyen | |
| Group 1 | bottletrek.com | | thanhtoan1196@gmail.com | ToanVan ThanhTran | |
| Group 1 | garbari.us | | todaymakesyourday@gmail.com | Tiu Ngo Thi | |
| Group 1 | supoverlibrary.shop | | tranvanhuy14012002@gmail.com | van huy tran | |
| Group 1 | bookshopz.us | | Vhuuvinh@gmail.com | VINH VO HUU | |
| Group 1 | eshashop.com | | vietcuong.qn89@gmail.com | Cuong Duong Viet | |
| Group 1 | kaibux.shop | | yberrojevne@gmail.com | Asmae El Majdoub | |
| Group 1 | garbari.us | | alaekhorkoa6@gmail.com | YASSINE BERROHENE | |
| Group 1 | fionntoshop.com | | bocaU1SAeri72@outlook.com | Inai Ksor | |
| Group 1 | zetopshop.com | | conta.ct@vecostconttaptoptop.com | Roman Kahn | |
| Group 1 | semrewarit.mykkjgcommerce.com | | diodovich.umberto@gmail.com | Justin Bogart | |
| Group 1 | bookshop98.com | | duonghangsqt@gmail.com | Thi Hong Duong | |
| Group 1 | garbari.us | | duongkienan@gmail.com | Duong Thanh Toan | |
| Group 1 | garbari.us | | duyhanit@gmail.com | Duy Han Pham | |
| Group 1 | garbari.us | | duyhant@gmail.com | Thi Thanh Truc Duong | |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Hoa Bui Duy | |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Hoa Duy | |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Bui Duy Khanh | |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Martin Anthony | |
| Group 1 | alobooks.shop | | duykhanh12021994@gmail.com | Nguyen Thi Thuy Linh | |
| Group 1 | baymentee.shop | | haraseiei@gmail.com | 靖衞 原 (Jingwei) | |
| Group 1 | vinabook.shop | | hetvieclam@gmail.com | Harry Lucrezi | |
| Group 1 | vinabook.shop | | hetvieclam@gmail.com | Steven Biter | |
| Group 1 | baniwahome.com | | hungguang274724@gmail.com | Ngo Quang Hung | |
| Group 1 | garbari.us | | jonhleo105@gmail.com | Mallory PearsMelendez | |
| Group 1 | bookishdelight.shop | | leceonghia1995@gmail.com | Cao Nghia Le | |
| Group 1 | baniwahome.com | | lilomta@gmail.com | HuyMau Nguyen | |
| Group 1 | booklives.shop | | luonghoangthinhgf89@gmail.com | Ha Thi Le | |
| Group 1 | impacthealthinc.com | | minhtuan_2610@yahoo.com | Minh Tuan Vo | |
| Group 1 | impacthealthinc.com | | minhtuanq888@gmail.com | Tuan Vo Minh | |
| Group 1 | alfanaro.us | | mphimorg@gmail.com | Thi Tra My Tran | |
| Group 1 | mirrortyr.com | | nada.radouani3254@gmail.com | Nada Radouani | |
| Group 1 | alucca.shop | | namtram220390@gmail.com | Nguyen Tram | |
| Group 1 | prettipring.shop | | ngaysinh2804199i4@gmail.com | VanBui | |
| Group 1 | ebookshopping.us | | ngohoangquangchinh@gmail.com | Brian Hernandez | |
| Group 1 | bottletrek.com | | nguyenquoctoansell@gmail.com | Toan Quoc Nguyen | |
| Group 1 | allbookstore.online | | nhungnguyenmn282@gmail.com | nhung thi nguyen | |
| Group 1 | vinabook.shop | | nothing2work@gmail.com | hung quoc nguyen | |
| Group 1 | teescustomz.shop | | p.quangviet4e@gmail.com | Pham Quang Viet | |
| Group 1 | teescustomz.shop | | p.quangviet4e@gmail.com | VietQuang Pham | |
| Group 1 | atheistanstore.shop | | phantlexanh111@gmail.com | tien anh phan | |
| Group 1 | impacthealthinc.com | | phim1wuiads@gmail.com | Gullapalli Venkatasa | |
| Group 1 | animee.shop | | phimchoner@gmail.com | Christine M Donaway | |
| Group 1 | bookishdelight.shop | | roheeniyaqoob29@gmail.com | Roheeni Yaqoob | |
| Group 1 | garbari.us | | support@avalon.us | Rhiannon Booth | |
| Group 1 | garbari.us | | support@storefunky.us | Nhung Hoang | |
| Group 1 | nerissagift.com | | thanhnd.tbd@gmail.com | Dinh Thanh Nguyen | |
| Group 1 | bottletrek.com | | thanhtoan1196@gmail.com | ToanVan ThanhTran | |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Kayla Hass | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Oscar Garcia | |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Robert Jenkins | |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Susan Carter | |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | Thien Tran Hung | |
| Group 1 | garbari.us | | todaymakesyourday@gmail.com | Tiu Ngo Thi | |
| Group 1 | usbook.shop | | tranvy809@gmail.com | Nui Tran Anh | |
| Group 1 | libranyebook.us | | tranmhatthao299@gmail.com | Thao Tran Nhat | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Kussaun Fields | |
| Group 1 | sivebuckley.com | | van.19942804@gmail.com | VanHOAI Bui | |
| Group 1 | bookshopz.us | | Vhuuvinh@gmail.com | VINH VO HUU | |
| Group 1 | eshashop.com | | vietcuong.qn89@gmail.com | Cuong Duong Viet | |
| Group 1 | bookshop98.com | | vudangluu1998@gmail.com | Luu Vu Dang | |
| Group 1 | kabbux.shop | | yberroyene@gmail.com | Asmae El Majoloub | |
| Group 1 | kabbux.shop | | yberroyene@gmail.com | Tayeb Berroyene | |
| Group 1 | kawatee.shop | | afda7bmmj3y@yahoo.com | | |
| Group 1 | inspiration-family.com | | antaagustine@snxust.top | | |
| Group 1 | inspiration-family.com | | anmcharrosxe@pearriverme.org | | |
| Group 1 | thefcdo.us | | asstieh428@ejokq.online | | |
| Group 1 | theweddingmallinc.com | | bashinsonpa@gmail.com | | |
| Group 1 | inspiration-family.com | | birthdaycoralie@classactioner.com | | |
| Group 1 | inspiration-family.com | | bnf.zhraucgr@airportlimoneworleans.com | | |
| Group 1 | fangtfs.shop | | butterdedie@p6cf24-mail.xyz | | |
| Group 1 | inspiredwearts.com | | cachiusadiguy9999@gmail.com | | |
| Group 1 | azebook.shop | | cloudflare@sav.com | | |
| Group 1 | alobooks.shop | avebook.shop | conta.ctebookus@gmail.com | | |
| Group 1 | abbooks.shop | ebookstudys.shop | conta.ctebookus@gmail.com | | |
| Group 1 | abbooks.shop | ebookslnli.shop | dinhnguyenthanh1997@gmail.com | | |
| Group 1 | abbooks.shop | ebookstorei.shop | dinhnguyenthanh1997@gmail.com | | |
| Group 1 | chestpicker.com | | dxfwbctmplxe@northstardev.tech | | |
| Group 1 | bottleterek.com | ebookstrip.shop | ebookus183@gmail.com | | |
| Group 1 | bottleterek.com | superbooks.shop | ebookus183@gmail.com | | |
| Group 1 | fionatoshop.com | | erawaoshiki@gmail.com | | |
| Group 1 | annapdf.shop | pdfqo.shop | fashionavenues.shopd@gmail.com | | |
| Group 1 | colourbaby.com | | fdcjwqbhjov@outlook.com | | |
| Group 1 | impacthealthinc.com | | fvprmmsgiqt@gbofui.xyz | | |
| Group 1 | theweddingmallinc.com | | geihashikihi@gmail.com | | |
| Group 1 | usbook.shop | | gfldbgpwmnf.cd@dailygoodtips.com | | |
| Group 1 | inspiration-family.com | | gjynbridge@lewistweedtastic.com | | |
| Group 1 | baymentee.shop | | haraseiei@gmail.com | | |
| Group 1 | baymentee.shop | | haraseiei@gmail.com | | |
| Group 1 | kabbux.shop | | harmtelowon1977@eliotkids.com | | |
| Group 1 | fiscaliadvies.com | | holisi2567@chotunai.com | | |
| Group 1 | alibookstore.online | | igjsqwmutpbok@alffogatgaroth.com | | |
| Group 1 | testbankursingbarbie.com | | iisfkomunja@cocat.uk | | |
| Group 1 | fiscaliadvies.com | | iterukeshi@gmail.com | | |
| Group 1 | teescustomz.shop | | jarymi@jurobi.info | | |
| Group 1 | vinabook.shop | | kinterozokai@gmail.com | | |
| Group 1 | fangtfs.shop | | kolfwrikozgc@wholesalecheapfootballjerseys.com | | |
| Group 1 | marbestshop.com | | kylerstaircase@jeyavido.site | | |
| Group 1 | inspiration-family.com | | lgxumazrfwi@burakarda.xyz | | |
| Group 1 | cenatee.shop | | madelenabeef@eseeyurt-travesti.xyz | | |
| Group 1 | betatee.shop | | maidamaika@hotmail.com | | |
| Group 1 | kabbux.shop | | meisogirine@gmail.com | | |
| Group 1 | theweddingmallinc.com | | mihamanukuchi@yahoo.com | | |
| Group 1 | theweddingmallinc.com | | miriamvillapando@gmx.com | | |
| Group 1 | 315atemiisbet.com | | nagine9073@lurenwu.com | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | ebookshopping.us | | ngohoanguangchinh@gmail.com | | |
| Group 1 | eshashop.com | | nguyenbathodn95@gmail.com | | |
| Group 1 | bottletrek.com | | nguyenquoctoanseti@gmail.com | | |
| Group 1 | chestpicker.com | | nobobi18643@otanhome.com | | |
| Group 1 | chestpicker.com | | onbwvdlolia@alvinneo.com | | |
| Group 1 | libraryebook.us | libraryebook.store | onlebookstore@gmail.com | | |
| Group 1 | usbook.shop | | ozntkkjdcrn@ffftu.shop | | |
| Group 1 | cenatee.shop | | pbnaytvmuuo@91sedh.xyz | | |
| Group 1 | atheistanstore.shop | | phantiewahh111@gmail.com | | |
| Group 1 | aminee.shop | | phimzhoner@gmail.com | | |
| Group 1 | inspiration-family.com | | plantcookie@notcuttsgifts.com | | |
| Group 1 | sofoxlevilve.com | | quoccuongpham1303@gmail.com | | |
| Group 1 | medicelbooks.shop | | qweglfivehf@pickuplanet.com | | |
| Group 1 | fangifts.shop | | mfkqhayorc@plananaulx.com | | |
| Group 1 | golobten.shop | | romainomoro@yahoo.com | | |
| Group 1 | vinabook.shop | | ruisekinai@hotmail.com | | |
| Group 1 | 315shtemisibet.com | | samtisherri60895z@gmail.com | | |
| Group 1 | fionatoshop.com | | santoisducan645@gmail.com | | |
| Group 1 | cenatee.shop | | senkakagaku@hotmail.com | | |
| Group 1 | amzprinted.com | tcdstore.myspreadshop.com | service@spreadshirt.com | | |
| Group 1 | inspiration-family.com | | shortsgilemette@plant.energy | | |
| Group 1 | theweddingmailinc.com | | sosenboyuki@gmail.com | | |
| Group 1 | inspiration-family.com | | steamcarly@whiteaalligator.info | | |
| Group 1 | amapdf.shop | ebookshoptoday.myshopify.com | summerspain11379@gmail.com | | |
| Group 1 | alobooks.shop | avebook.shop | support@avebook.shop | | |
| Group 1 | alobooks.shop | aebooks.shop | support@bibookz.store | | |
| Group 1 | betatee.shop | bookalaska.shop | support@bibookz.store | | |
| Group 1 | bottletrek.com | bookbilo.shop | support@bibookz.store | | |
| Group 1 | betatee.shop | bookilna.shop | support@bibookz.store | | |
| Group 1 | betatee.shop | booknan.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | ebooksinli.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | ebooksmi.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | ebookstorei.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | ebookstudys.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | ffprobook.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | salemenbook.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | shopebooks.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | temein.shop | support@bibookz.store | | |
| Group 1 | alobooks.shop | aebooks.shop | support@ebooksmi.shop | | |
| Group 1 | bookshdelight.shop | booksp.shop | support@ebooksmi.shop | | |
| Group 1 | bookshdelight.shop | ebookp.shop | support@ebooksmi.shop | | |
| Group 1 | alobooks.shop | erbooks.shop | support@ebooksmi.shop | | |
| Group 1 | alobooks.shop | ffprobook.shop | support@ebooksmi.shop | | |
| Group 1 | alobooks.shop | salemenbook.shop | support@ebooksmi.shop | | |
| Group 1 | bookshdelight.shop | ksvbook.shop | support@iksvbook.shop | | |
| Group 1 | liliadya.com | readbookoni.com | support@readbookoni.com | | |
| Group 1 | vanillaguu.com | | support1@dirtlwwebhost.com | | |
| Group 1 | bottletrek.com | newbookus.shop | support2hrs@gmail.com | | |
| Group 1 | primmadisolutions.com | | synobrugg@gmail.com | | |
| Group 1 | testbanknursingbarbie.com | | testbanknursingbarbie.com@gmail.com | | |
| Group 1 | amapdf.shop | ebookshoptoday.myshopify.com | thaiha27282@gmail.com | | |
| Group 1 | bottletrek.com | | thanhtoan1196@gmail.com | | |
| Group 1 | liliadya.com | | toapzq6hssgh@victorgold.xyz | | |
| Group 1 | vinabook.shop | | toshiborigia@gmail.com | | |
| Group 1 | alobooks.shop | erbooks.shop | tranhau1999pod@gmail.com | | |
| Group 1 | workartidea.store | | tybelictzxjog@posteronwall.com | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | betratee.shop | | ugkjoofmrirt@matrimony.com | | |
| Group 1 | cenatees.shop | | uzmmmhejwica@afractaireality.com | | |
| Group 1 | cenatee.shop | | uzvnljptwnosz@jersto.com | | |
| Group 1 | dycsomind.com | | valiulina.alisa91@gmail.com | | |
| Group 1 | 315atemisbet.com | leonando.us | vothituyet100291@gmail.com | | |
| Group 1 | 315atemisbet.com | | vuongloz36@gmail.com | | |
| Group 1 | bookshop98.com | | xawrzejgaruj@alvinneo.com | | |
| Group 1 | inkandpages.shop | | xrdyvzrzuzee@gratisfic.net | | |
| Group 1 | medicelbooks.shop | | xshijjfxvkoh@boranora.com | | |
| Group 1 | theweddingmailinc.com | | xuamny70@gmx.com | | |
| Group 1 | fiscaladvies.com | | yadoshibanka@yahoo.com | | |
| Group 1 | abebook.shop | | yeutimhieul@gmail.com | | |
| Group 1 | fiscaladvies.com | | ypouzsyjens@livegdiftv.com | | |
| Group 1 | sobovievive.com | | zipolt@gijurob.info | | |
| Group 1 | katbox.shop | | zushichidoshiya@yahoo.com | | |
| Group 1 | bottletrek.com | ebooksa.shop | | | |
| Group 1 | appfamegame.com | | admin@appfamegame.com | appfa megame | |
| Group 1 | appfamegame.com | | admin@appfamegame.com | appfa megame | |
| Group 1 | nerissagift.com | | alex.helpcustomers@gmail.com | | |
| Group 1 | bookishdelight.shop | bookoffice.shop | billcalintonwilliam@gmail.com | | |
| Group 1 | 315atemisbet.com | bookworld.shop | billcalintonwilliam@gmail.com | | |
| Group 1 | 315atemisbet.com | | billcalintonwilliam@gmail.com | | |
| Group 1 | bookasa.shop | xolmaxs.shop | | | |
| Group 1 | bookasa.shop | xolmaxs.store | | | |
| Group 1 | bookasa.shop | | bookrtn123@gmail.com | | |
| Group 1 | bookasa.shop | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | bookhott.store | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | Anderson David | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | David Anderson | |
| Group 1 | valuablebook.shop | | bookrtn123@gmail.com | | |
| Group 1 | bookhots.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookios.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookrtn.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookoffork.com | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookkos.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookxx.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | knowledges.us | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | librars.shop | | bookoffork123@gmail.com | ebook suport | |
| Group 1 | bookrtn.shop | | bookoffork123@gmail.com | | |
| Group 1 | bookoffork.com | | bookoffork123@gmail.com | | |
| Group 1 | bookkos.shop | | bookoffork123@gmail.com | | |
| Group 1 | bookxx.shop | | bookoffork123@gmail.com | | |
| Group 1 | knowledges.us | | bookoffork123@gmail.com | | |
| Group 1 | librars.shop | | bookoffork123@gmail.com | | |
| Group 1 | bibu.shop | ebookteen.shop | bookshopme888@gmail.com | | |
| Group 1 | 315atemisbet.com | ebookusa.shop | bookshopme888@gmail.com | | |
| Group 1 | bibu.shop | giftteen.shop | bookshopme888@gmail.com | | |
| Group 1 | bibu.shop | librarys.shop | bookshopme888@gmail.com | | |
| Group 1 | bibu.shop | nemtee.shop | bookshopme888@gmail.com | | |
| Group 1 | bibu.shop | | bookshopme888@gmail.com | Shop Me Book | |
| Group 1 | bookshopme.us | | bookshopme888@gmail.com | Shop Me Book | |
| Group 1 | bookshopz.us | | bookshopme888@gmail.com | Shop Me Book | |
| Group 1 | centee.shop | | bookshopme888@gmail.com | Shop Me Book | |
| Group 1 | teeblaster.shop | | bookshopme888@gmail.com | Shop Me Book | |
| Group 1 | bookshopme.us | | bookshopme888@gmail.com | | |
| Group 1 | bookshopz.us | | bookshopme888@gmail.com | | |
| Group 1 | centee.shop | | bookshopme888@gmail.com | | |
| Group 1 | teeblaster.shop | | bookshopme888@gmail.com | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | teeblaster.shop | | bookshopme88@gmail.com | Shop Me Book | |
| Group 1 | amzprinted.com | biggerbooks.shop | bookssmile88@gmail.com | | |
| Group 1 | amzprinted.com | ebookfopdf.shop | bookssmile88@gmail.com | | |
| Group 1 | 315atemiisbet.com | pdfraid.shop | bookssmile88@gmail.com | | |
| Group 1 | ideagifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | seegifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | vnabook.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | fangifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | ideagifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | impacthealthinc.com | | bookssmile88@gmail.com | | |
| Group 1 | seegifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | toggifts.shop | | bookssmile88@gmail.com | | |
| Group 1 | vinabook.shop | | bookssmile88@gmail.com | | |
| Group 1 | amzprinted.com | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | fangifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | impacthealthinc.com | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | toggifts.shop | | bookssmile88@gmail.com | Smile88 Shop | |
| Group 1 | bookishdelight.shop | bookshops.best | Carepro24Hrs@gmail.com | | |
| Group 1 | bookishdelight.shop | dohabook.shop | Carepro24Hrs@gmail.com | | |
| Group 1 | apsfamegame.com | | contact@apsfamegame.com | | |
| Group 1 | gimamedia.com | | contact@gimamedia.com | | |
| Group 1 | banivahome.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | booklives.shop | | contact@ozashop.com | Hung Quang | |
| Group 1 | banivahome.com | | contact@ozashop.com | | |
| Group 1 | eshashop.com | | contact@ozashop.com | | |
| Group 1 | gimamedia.com | | contact@ozashop.com | | |
| Group 1 | luxbok.shop | | contact@ozashop.com | | |
| Group 1 | mascusstore.com | | contact@ozashop.com | | |
| Group 1 | scintillasshop.com | | contact@ozashop.com | | |
| Group 1 | vedostore.com | | contact@ozashop.com | | |
| Group 1 | yarshirt.com | | contact@ozashop.com | | |
| Group 1 | eshashop.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | gimamedia.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | luxbok.shop | | contact@ozashop.com | Hung Quang | |
| Group 1 | mascusstore.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | scintillasshop.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | vedostore.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | yarshirt.com | | contact@ozashop.com | Hung Quang | |
| Group 1 | banivahome.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | booklives.shop | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | eshashop.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | gimamedia.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | luxbok.shop | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | mascusstore.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | scintillasshop.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | vedostore.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | yarshirt.com | | contact@ozashop.com.test-google-a.com | Hung Quang | |
| Group 1 | zetopshop.com | | contact@vetcustoms.com | | |
| Group 1 | betatee.shop | benit.shop | contactbookstore6@gmail.com | | |
| Group 1 | betatee.shop | bookmilo.shop | contactbookstore6@gmail.com | | |
| Group 1 | betatee.shop | | contactbookstore6@gmail.com | | |
| Group 1 | biobe.shop | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | cenatee.shop | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | betatee.shop | | contactbookstore6@gmail.com | Book Contact | |
| Group 1 | cenatee.shop | | contactbookookus@gmail.com | | |
| Group 1 | abbooks.shop | bibook.store | contactebookus@gmail.com | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | abbooks.shop | bookbob.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | bookkk.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | findbooks.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | sewbook.shop | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | swubook.com | contactebokus@gmail.com | | |
| Group 1 | abbooks.shop | webookr.shop | contactebokus@gmail.com | | |
| Group 1 | alobooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | annapdf.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | awika.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | bibu.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | bookshopz.us | | contactebokus@gmail.com | Support eBook | |
| Group 1 | bootbaldrict.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | centee.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | ebookonline.us | | contactebokus@gmail.com | Support eBook | |
| Group 1 | feeilread.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | mshoptee.com | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdfeebook.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdfebooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | pdflib.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | teeblaster.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | tendtee.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | webooks.shop | | contactebokus@gmail.com | Support eBook | |
| Group 1 | bibu.shop | | contactebokus@gmail.com | Ebook Support | |
| Group 1 | bookshopz.us | | contactebokus@gmail.com | | |
| Group 1 | bootbaldrict.shop | | contactebokus@gmail.com | | |
| Group 1 | centee.shop | | contactebokus@gmail.com | | |
| Group 1 | ebookonline.us | | contactebokus@gmail.com | | |
| Group 1 | feeilread.shop | | contactebokus@gmail.com | | |
| Group 1 | mshoptee.com | | contactebokus@gmail.com | | |
| Group 1 | pdfeebook.shop | | contactebokus@gmail.com | | |
| Group 1 | pdfebooks.shop | | contactebokus@gmail.com | | |
| Group 1 | pdflib.shop | | contactebokus@gmail.com | | |
| Group 1 | teeblaster.shop | | contactebokus@gmail.com | | |
| Group 1 | tendtee.shop | | contactebokus@gmail.com | | |
| Group 1 | webooks.shop | | contactebokus@gmail.com | | |
| Group 1 | bookpdf.us | | contacttbookpdf@gmail.com | Diane Sharp | |
| Group 1 | zbookstore.us | | contacttbookpdf@gmail.com | Diane Sharp | |
| Group 1 | bookpdf.us | | contacttbookpdf@gmail.com | | |
| Group 1 | zbookstore.us | | contacttbookpdf@gmail.com | | |
| Group 1 | awika.shop | | demen1253@gmail.com | Khanh Duy Bui | |
| Group 1 | awika.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | ebookonline.us | | demen1253@gmail.com | Le Hieu | |
| Group 1 | feeilread.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | teeblaster.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | tendtee.shop | | demen1253@gmail.com | Le Hieu | |
| Group 1 | bookishdelight.shop | bookhome.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | librarystory.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | melissaa.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | calibook.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | dictionatee.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | lucya.shop | dictionaryee@gmail.com | | |
| Group 1 | bookishdelight.shop | melissaa.shop | dictionaryee@gmail.com | | |
| Group 1 | theweddingmallinc.com | | duc97vuvuzalo@gmail.com | Hieu Le | |
| Group 1 | garbari.us | avaloni.us | duyhanit@gmail.com | pham duy han | |
| Group 1 | garbari.us | crazee.us | duyhanit@gmail.com | pham duy han | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | garbari.us | storefunky.us | duyhanit@gmail.com | pham duy han | |
| Group 1 | garbari.us | | duyhanit@gmail.com | Pham Duy Han | |
| Group 1 | bookpdf.us | | duyhoa80@gmail.com | Diane Sharp | |
| Group 1 | zbookstore.us | | duyhoa80@gmail.com | Diane Sharp | |
| Group 1 | handgifts.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | medicebooks.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | perigo.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | vinabook.shop | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | workartidea.store | | emmnhoo96@gmail.com | Health Impact | |
| Group 1 | abebook.shop | | emmnhoo96@gmail.com | Shop Marbestshop | |
| Group 1 | workartidea.store | | emmnhoo96@gmail.com | Thi Tu Anh Vo | |
| Group 1 | fionatoshop.com | | fionatoshop123@gmail.com | Hudson Sid | |
| Group 1 | banivahome.com | | genalillqxc17@gmail.com | Everton S Cunningham | |
| Group 1 | banivahome.com | | genalillqxc17@gmail.com | | |
| Group 1 | toggifts.shop | | hello.togg.lfts@gmail.com | | |
| Group 1 | vinabook.shop | | hetveclam@gmail.com | Hung Nguyen | |
| Group 1 | bibu.shop | | hieule730@gmail.com | Hieu Le | |
| Group 1 | thewedidngmallinc.com | | hieule730@gmail.com | Hieu Le | |
| Group 1 | golofeen.shop | | Hieule730@gmail.com | Le Hieu | |
| Group 1 | abbooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | alobooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | amapdf.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | awika.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | bibu.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | bookshopz.us | | hieule730@gmail.com | Support eBook | |
| Group 1 | bootbaldirct.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | centee.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | ebookonline.us | | hieule730@gmail.com | Support eBook | |
| Group 1 | feellread.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | mshoptee.com | | hieule730@gmail.com | Support eBook | |
| Group 1 | pdfebook.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | pdfebooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | pdflib.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | teeblaster.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | tendtee.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | webooks.shop | | hieule730@gmail.com | Support eBook | |
| Group 1 | thewedidngmallinc.com | | hieule730@gmail.com | Hieu Le Cong | |
| Group 1 | thewedidngmallinc.com | | hieule730@gmail.com | | |
| Group 1 | chestpicker.com | | hoangtrongduc73@gmail.com | hoang duc | |
| Group 1 | fiscaladvies.com | | hoangtrongduc73@gmail.com | hoang duc | |
| Group 1 | chestpicker.com | | hoangtrongduc73@gmail.com | Duc Trong Hoang | |
| Group 1 | abbooks.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | baneshop.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | ebooksale.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | kawatee.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | mshoptee.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | pdfbooke.shop | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | thewedidngmallinc.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | zebook.us | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | zetopshop.com | | hpham3505@gmail.com | Contact Shop | |
| Group 1 | thewedidngmallinc.com | | hpham3505@gmail.com | Guy Dwayne | |
| Group 1 | banivahome.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | booklives.shop | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | eshashop.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | ginamedia.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | luxbok.shop | | hungquang274724@gmail.com | Hung Quang | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | mascusstore.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | scintillasshop.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | vedostore.com | | hungquang274724@gmail.com | Hung Quang | |
| Group 1 | yarshirt.com | | hungquang274724@gmail.com] | Hung Quang | |
| Group 1 | handgifts.shop | cheerstolife.shop | impacthealthinc88@gmail.com | | |
| Group 1 | 315atemiisbet.com | directtextbook.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | dulciestore.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | picklebook.shop | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | vhphstore.myspreadshop.com | impacthealthinc88@gmail.com | | |
| Group 1 | handgifts.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | medicelbooks.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | perlego.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | vinabook.shop | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | workartidea.store | | impacthealthinc88@gmail.com | Health Impact | |
| Group 1 | handgifts.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | medicelbooks.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | perlego.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | vinabook.shop | | impacthealthinc88@gmail.com | | |
| Group 1 | workartidea.store | | impacthealthinc88@gmail.com | | |
| Group 1 | workartidea.store | | kulasniidqcwfx16@gmail.com | kulasniidqcwfx16 | |
| Group 1 | bookishdelight.shop | alibooks.shop | lecaonghia1995@gmail.com | | |
| Group 1 | bibcreativesolutionsllc.com | | lecaonghia1995@gmail.com | Le Cao Nghia | |
| Group 1 | bookishdelight.shop | | lecaonghia1995@gmail.com | le cao nghia | |
| Group 1 | inkandpages.shop | | lecaonghia1995@gmail.com | le cao nghia | |
| Group 1 | inspiration-family.com | | lecaonghia1995@gmail.com | Le Cao Nghia | |
| Group 1 | primmadsolutions.com | | lecaonghia1995@gmail.com | Le Cao Nghia | |
| Group 1 | gindiy.shop | | leyurene@gmail.com | Taisie Fan | |
| Group 1 | libranyebook.us | | libranyebook365@gmail.com | library ebook | |
| Group 1 | libranyebook.us | | libranyebook365@gmail.com | | |
| Group 1 | alucca.shop | bookmimi.shop | library223@gmail.com | | |
| Group 1 | alucca.shop | canndiy.shop | library223@gmail.com | | |
| Group 1 | bookishdelight.shop | miubook.shop | library223@gmail.com | | |
| Group 1 | bookishdelight.shop | sarae.shop | library223@gmail.com | | |
| Group 1 | alucca.shop | | library223@gmail.com | | |
| Group 1 | colourbaby.com | | library223@gmail.com | lynda support | |
| Group 1 | lynty.shop | | library223@gmail.com | lynda support | |
| Group 1 | milvy.shop | | library223@gmail.com | lynda support | |
| Group 1 | potatos.shop | | library223@gmail.com | lynda support | |
| Group 1 | colourbaby.com | | library223@gmail.com | lynda support | |
| Group 1 | lynty.shop | | library223@gmail.com | | |
| Group 1 | milvy.shop | | library223@gmail.com | | |
| Group 1 | potatos.shop | | library223@gmail.com | | |
| Group 1 | annapdf.shop | ebooksale.us | lifebookshop12@gmail.com | | |
| Group 1 | annapdf.shop | pdfpito.shop | lifebookshop12@gmail.com | | |
| Group 1 | annapdf.shop | victoritee.shop | lifebookshop12@gmail.com | | |
| Group 1 | annapdf.shop | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | baymintee.shop | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | booknewlife.shop | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | lifesctre.com | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | tendtee.shop | | lifebookshop12@gmail.com | support Ebooks | |
| Group 1 | booknewlife.shop | | lifebookshop12@gmail.com | Ebooks support | |
| Group 1 | booknewlife.shop | | lifebookshop12@gmail.com | | |
| Group 1 | lifesctre.com | | lifebookshop12@gmail.com | | |
| Group 1 | tendtee.shop | | lifebookshop12@gmail.com | | |
| Group 1 | liliadya.com | | luvingraceamb@gmail.com | Mertin Milladi | |
| Group 1 | bottletrek.com | | lvhuy7589@gmail.com | Dakzin Nunez | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | garbari.us | | lvhuy7589@gmail.com | Seena Jay | |
| Group 1 | alucia.shop | | lyndah23@gmail.com | lynda support | |
| Group 1 | colourbaby.com | | lyndah23@gmail.com | lynda support | |
| Group 1 | lyniy.shop | | lyndah23@gmail.com | lynda support | |
| Group 1 | milyy.shop | | lyndah23@gmail.com | lynda support | |
| Group 1 | potatoo.shop | | lyndah23@gmail.com | lynda support | |
| Group 1 | bibcreativesolutionsllc.com | | mikahaurianna641@gmail.com | Mikah Aurianna | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | Mikah Aurianna | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | Aurianna Mikah | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@gmail.com | | |
| Group 1 | inkwellbooks.shop | | mikahaurianna641@kaishime.com | Mikah Aurianna | |
| Group 1 | impacthealthinc.com | | minhtuandb88@gmail.com | Vo Minh Tuan | |
| Group 1 | marbestshop.com | | minhtuandb88@gmail.com | Vo Minh Tuan | |
| Group 1 | workartidea.store | | minhtuandb88@gmail.com | Vo Minh Tuan | |
| Group 1 | alucia.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | gindy.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | library.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | lyniy.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | pinkady.shop | | namtram220390@gmail.com | tram nguyn | |
| Group 1 | ebookss.shop | | namtram220390@gmail.com | danger nda | |
| Group 1 | alucia.shop | | namtram220390@gmail.com | Nguyen Thi Thanh Tram Nguyen Tram | |
| Group 1 | fangffs.shop | | nglihfdng@gmail.com | Nguyen Van Linh | |
| Group 1 | fangffs.shop | | nglihfdng@gmail.com | Nick Vo | |
| Group 1 | medicelbooks.shop | | nglihfdng@gmail.com | Nick Vo | |
| Group 1 | fangffs.shop | | nglihfdng@seogo.net | Nguyen Van Linh | |
| Group 1 | eshashop.com | | nguyenbathodh95@gmail.com | Tho Nguyen Ba | |
| Group 1 | iezatshop.com | | nguyenbathodh95@gmail.com | Tho Nguyen Ba | |
| Group 1 | libranjebook.us | | nguyennhatha181980@gmail.com | library ebook | |
| Group 1 | betatee.shop | | nguyenviethongrlnh199x@gmail.com | Nguyen Linh | |
| Group 1 | biobe.shop | | nguyenviethongrlnh199x@gmail.com | Nguyen Linh | |
| Group 1 | cenatees.shop | | nguyenviethongrlnh199x@gmail.com | Nguyen Linh | |
| Group 1 | biobe.shop | | nguyenviethongrlnh199x@gmail.com | Nguyen Linh | |
| Group 1 | alibookstore.online | alibookstore.us | nhungnguyenntn282@gmail.com | Linh Viet Hong Nguyen | |
| Group 1 | alibookstore.online | | nhungnguyenntn282@gmail.com | nhung nguyen | |
| Group 1 | topgifts.shop | | orders@topgifts.shop | Support ebook | |
| Group 1 | teescustomz.shop | | p.quangvietbk@gmail.com | David Pham | |
| Group 1 | bridgetmarket.us | | phantienanh1111@gmail.com | Anh Phan | |
| Group 1 | atheistanstore.shop | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | boothaldrict.shop | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | plowder.shop | | phantienanh1111@gmail.com | phan tien anh | |
| Group 1 | anniapdf.shop | | phimvtv6@gmail.com | | |
| Group 1 | ebooksstore.info | ebooksale.us | Quangminh201268@gmail.com | Le Quang Lam | |
| Group 1 | gonzalesstore.shop | | Quangminh201268@gmail.com | Le Quang Lam | |
| Group 1 | soloieviive.com | bookday.shop | quoccuongpham1303@gmail.com | Quoc Cuong | |
| Group 1 | soloieviive.com | bookdays.shop | quoccuongpham1303@gmail.com | Quoc Cuong | |
| Group 1 | soloieviive.com | booksub.shop | quoccuongpham1303@gmail.com | Quoc Cuong | |
| Group 1 | bookishdelight.shop | anlostore.shop | quoccuongpham1303@gmail.com | Quoc Cuong | |
| Group 1 | goloteen.shop | | roheeninapool290@gmail.com | | |
| Group 1 | teeblaster.shop | | sales.boaklua@gmail.com | Shana Ferriera | |
| Group 1 | nasfiq.myshopify.com | | sales.boaklua@gmail.com | Shana Ferriera | |
| Group 1 | nasfiq.myshopify.com | | sales.nasfiq@gmail.com | Nasrul Syafiq Razali | |
| Group 1 | garbari.us | | servicecustomer.net@gmail.com | Chinh Hoang Quang Ngo | |
| Group 1 | bibu.shop | | shanaferriera@gmail.com | Shop Me Book | |
| Group 1 | bookshopme.us | | shanaferriera@gmail.com | Shop Me Book | |
| Group 1 | bookshopz.us | | shanaferriera@gmail.com | Shop Me Book | |
| Group 1 | centee.shop | | shanaferriera@gmail.com | Shop Me Book | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | teeblaster.shop | | shanaferiera@gmail.com | Shop Me Book | |
| Group 1 | goloteen.shop | | shanaferiera@gmail.com | | |
| Group 1 | teeblaster.shop | | shanaferiera@gmail.com | | |
| Group 1 | abbooks.shop | bookdf.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | bookht.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | ebook.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | thurstore.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | wbbook.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | winifredstore.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | withick.shop | shoptshirtme@gmail.com | | |
| Group 1 | abbooks.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | baneshop.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | ebooksale.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | kawatee.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | mshoptee.com | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | pdfbooke.shop | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | theweddingmallinc.com | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | zebook.us | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | zetopshop.com | | shoptshirtme@gmail.com | Contact Shop | |
| Group 1 | zetopshop.com | | shoptshirtme@gmail.com | Bui Duy Khai Phong | |
| Group 1 | abbooks.shop | | shoptshirtme@gmail.com | Linh Nguyen Thi Thuy | |
| Group 1 | zetopshop.com | | shoptshirtme@gmail.com | Shop Contact | |
| Group 1 | ebooksale.shop | | shoptshirtme@gmail.com | | |
| Group 1 | kawatee.shop | | shoptshirtme@gmail.com | | |
| Group 1 | mshoptee.com | | shoptshirtme@gmail.com | | |
| Group 1 | pdfbooke.shop | | shoptshirtme@gmail.com | | |
| Group 1 | theweddingmallinc.com | | shoptshirtme@gmail.com | | |
| Group 1 | zebook.us | | shoptshirtme@gmail.com | | |
| Group 1 | zetopshop.com | | shoptshirtme@gmail.com | | |
| Group 1 | fangifts.shop | | sisolutionsvn@gmail.com | | |
| Group 1 | 315atemisbet.com | leonando.us | StephanKoss@leonando.us | Nguyen Van Linh | |
| Group 1 | abbooks.shop | webookr.shop | supostebook@gmail.com | | |
| Group 1 | allbookstore.online | allbookstore.us | support@allbookstore.us | | |
| Group 1 | appfamegame.com | | support@appfamegame.com | | |
| Group 1 | atheistanstore.shop | | support@atheistanstore.shop | | |
| Group 1 | atheistanstore.shop | | support@atheistanstore.shop.test-google-a.com | Rodriguez Ismael | |
| Group 1 | garbari.us | avaloni.us | support@avaloni.us | Rodriguez Ismael | |
| Group 1 | abbooks.shop | ebook.shop | support@biztiket.net | | |
| Group 1 | abbooks.shop | thurstore.shop | support@biztiket.net | | |
| Group 1 | abbooks.shop | withick.shop | support@biztiket.net | | |
| Group 1 | bitcreativesolutionsllc.com | | support@bitcreativesolutionsllc.com | | |
| Group 1 | 315atemisbet.com | booknest.shop | support@bookishcharm.shop | | |
| Group 1 | betatee.shop | bookmilo.shop | Support@bookmilo.shop | | |
| Group 1 | bookasa.shop | xoimaxs.shop | support@bookntn.shop | | |
| Group 1 | 315atemisbet.com | books4sale.shop | support@books4sale.shop | | |
| Group 1 | bookshop98.com | | support@bookshop98.com | | |
| Group 1 | bookishdelight.shop | | support@bottletrek.com | | |
| Group 1 | aluqza.shop | bookmimi.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | bookoffice.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | bookshelffinds.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | bookshops.best | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | bookwonders.shop | support@bottletrek.com | | |
| Group 1 | 315atemisbet.com | bookworld.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | bookzzp.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | boolcleans.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | callbook.shop | support@bottletrek.com | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | alucca.shop | canndey.shop | support@bottletrek.com | | |
| Group 1 | garbari.us | crazee.us | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | dictionatee.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | e-bookpro.store | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | ebooktoday.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | fifibook.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | geliatax.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | hoecity.shop | support@bottletrek.com | | |
| Group 1 | 315atemiisbet.com | libraryhub.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | librarystory.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | libraryzone.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | lucya.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | melissaa.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | miubook.shop | support@bottletrek.com | | |
| Group 1 | 315atemiisbet.com | onlyny.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | pdfbookshelf.shop | support@bottletrek.com | | |
| Group 1 | 315atemiisbet.com | queenoftheforest.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | sarae.shop | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | shelfjoy.shop | support@bottletrek.com | | |
| Group 1 | 315atemiisbet.com | sushimee.shop | support@bottletrek.com | | |
| Group 1 | garbari.us | | support@bottletrek.com | Seena Jay | |
| Group 1 | bookishdelight.shop | | support@bottletrek.com | | |
| Group 1 | bottletrek.com | | support@bottletrek.com | | |
| Group 1 | bridgetmarket.us | | support@bottletrek.com | | |
| Group 1 | dycsomind.com | | support@bottletrek.com | | |
| Group 1 | ebooks.shop | | support@bottletrek.com | | |
| Group 1 | ebookstore.info | | support@bottletrek.com | | |
| Group 1 | eshashop.com | | support@bottletrek.com | | |
| Group 1 | gindy.shop | | support@bottletrek.com | | |
| Group 1 | lezatishop.com | | support@bottletrek.com | | |
| Group 1 | milyy.shop | | support@bottletrek.com | | |
| Group 1 | pinklady.shop | | support@bottletrek.com | | |
| Group 1 | potatoo.shop | | support@bottletrek.com | | |
| Group 1 | scintillashop.com | | support@bottletrek.com | | |
| Group 1 | teescustomz.shop | | support@bottletrek.com | | |
| Group 1 | vancestore.com | | support@bottletrek.com | | |
| Group 1 | vaniliaguu.com | | support@bottletrek.com | | |
| Group 1 | bookishdelight.shop | booknt.shop | support@bottletrek.com | | |
| Group 1 | bridgetmarket.us | | support@bridgetmarket.us | Anh Phan | |
| Group 1 | bridgetmarket.us | rhodishop.com | support@bridgetmarket.us | | |
| Group 1 | lezatishop.com | | support@bridgetmarket.us | | |
| Group 1 | soboievlive.com | | support@bridgetmarket.us | | |
| Group 1 | vancestore.com | | support@bridgetmarket.us | | |
| Group 1 | garbari.us | crazee.us | support@crazee.us | | |
| Group 1 | teescustomz.shop | | support@customprint.com | | |
| Group 1 | teescustomz.shop | | support@customprint.com | | |
| Group 1 | kalbox.shop | | support@digitalhelpbox.shop | | |
| Group 1 | bookishdelight.shop | ebookeuphoria.shop | support@ebookeuphoria.shop | | |
| Group 1 | annapdf.shop | bentyy.shop | support@ebooksale.us | | |
| Group 1 | annapdf.shop | ebookshoptoday.myshopify.com | support@ebooksale.us | | |
| Group 1 | annapdf.shop | pdfgoo.shop | support@ebooksale.us | | |
| Group 1 | annapdf.shop | pdfoto.shop | support@ebooksale.us | | |
| Group 1 | ebookshopping.us | | support@ebookshopping.us | | |
| Group 1 | bookishdelight.shop | ebooktoday.shop | support@ebooktoday.shop | | |
| Group 1 | bibu.shop | | support@ebookusa.shop | | |
| Group 1 | bottletrek.com | | support@edteo.us | | Dakzin Nunez |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | bottletrek.com | | support@edleo.us | | |
| Group 1 | alfanaro.us | pdfdiscountbooks.sale | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | allbookus.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | bookinggokidsgo.com | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | booknest.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | bookshelfboutique.shop | support@elibs.shop | | |
| Group 1 | bookshelffinds.shop | bookshelffinds.shop | support@elibs.shop | | |
| Group 1 | garbari.us | crazee.us | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | ebookelegance.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | eleliodas.com | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | epagejourney.shop | support@elibs.shop | | |
| Group 1 | bookshdelight.shop | gelatax.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | kauaistores.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | leonando.us | support@elibs.shop | | |
| Group 1 | bookshdelight.shop | librarystory.shop | support@elibs.shop | | |
| Group 1 | usbook.shop | libsbook.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | onlyny.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | ossbook.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | pdfdiscountdepot.com | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | queenoftheforest.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | readabook.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | readaisle.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | readingbooksfun.com | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | seventriper.com | support@elibs.shop | | |
| Group 1 | bookshdelight.shop | shelfjoy.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | sushimee.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | thepdflibrary.us | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | tiramisukee.shop | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | ubonau.com | support@elibs.shop | | |
| Group 1 | alfanaro.us | | support@elibs.shop | | |
| Group 1 | alibookstore.online | | support@elibs.shop | | |
| Group 1 | aminee.shop | | support@elibs.shop | | |
| Group 1 | amzprinted.com | | support@elibs.shop | | |
| Group 1 | atheistanstore.shop | | support@elibs.shop | | |
| Group 1 | azebook.shop | | support@elibs.shop | | |
| Group 1 | banivahome.com | | support@elibs.shop | | |
| Group 1 | baymentee.shop | | support@elibs.shop | | |
| Group 1 | betatee.shop | | support@elibs.shop | | |
| Group 1 | blbcreativesolutionsllc.com | | support@elibs.shop | | |
| Group 1 | bookasa.shop | | support@elibs.shop | | |
| Group 1 | bookhots.shop | | support@elibs.shop | | |
| Group 1 | bookhott.store | | support@elibs.shop | | |
| Group 1 | bookios.shop | | support@elibs.shop | | |
| Group 1 | booknewlife.shop | | support@elibs.shop | | |
| Group 1 | booknn.shop | | support@elibs.shop | | |
| Group 1 | bookshopme.us | | support@elibs.shop | | |
| Group 1 | booksligz.us | | support@elibs.shop | | |
| Group 1 | bookos.shop | | support@elibs.shop | | |
| Group 1 | bookstorexr.com | | support@elibs.shop | | |
| Group 1 | bookxx.shop | | support@elibs.shop | | |
| Group 1 | bootbaldrict.shop | | support@elibs.shop | | |
| Group 1 | bridgetmarket.us | | support@elibs.shop | | |
| Group 1 | cenatee.shop | | support@elibs.shop | | |
| Group 1 | chestpicker.com | | support@elibs.shop | | |
| Group 1 | dealzninja.shop | | support@elibs.shop | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | dictionarytee.shop | | support@elbs.shop | | |
| Group 1 | dycsomind.com | | support@elbs.shop | | |
| Group 1 | ebookshopping.us | | support@elbs.shop | | |
| Group 1 | ebookstore.info | | support@elbs.shop | | |
| Group 1 | fangifts.shop | | support@elbs.shop | | |
| Group 1 | feellread.shop | | support@elbs.shop | | |
| Group 1 | fendytee.shop | | support@elbs.shop | | |
| Group 1 | fionatoshop.com | | support@elbs.shop | | |
| Group 1 | fiscaiadives.com | | support@elbs.shop | | |
| Group 1 | garbari.us | | support@elbs.shop | | |
| Group 1 | goiodeen.shop | | support@elbs.shop | | |
| Group 1 | goodbookki.shop | | support@elbs.shop | | |
| Group 1 | ideagifts.shop | | support@elbs.shop | | |
| Group 1 | inkandpages.shop | | support@elbs.shop | | |
| Group 1 | inkwellbooks.shop | | support@elbs.shop | | |
| Group 1 | inspiredwearss.com | | support@elbs.shop | | |
| Group 1 | jadssepro.com | | support@elbs.shop | | |
| Group 1 | kawatee.shop | | support@elbs.shop | | |
| Group 1 | librars.shop | | support@elbs.shop | | |
| Group 1 | librarxy.shop | | support@elbs.shop | | |
| Group 1 | lifescotre.com | | support@elbs.shop | | |
| Group 1 | liiaadya.com | | support@elbs.shop | | |
| Group 1 | luxbok.shop | | support@elbs.shop | | |
| Group 1 | marbestshop.com | | support@elbs.shop | | |
| Group 1 | mascusstore.com | | support@elbs.shop | | |
| Group 1 | nerissagift.com | | support@elbs.shop | | |
| Group 1 | pdfbooke.shop | | support@elbs.shop | | |
| Group 1 | pdflib.shop | | support@elbs.shop | | |
| Group 1 | pinklady.shop | | support@elbs.shop | | |
| Group 1 | plowder.shop | | support@elbs.shop | | |
| Group 1 | prettipring.shop | | support@elbs.shop | | |
| Group 1 | scintillasshop.com | | support@elbs.shop | | |
| Group 1 | sivebuckley.com | | support@elbs.shop | | |
| Group 1 | teeblaster.shop | | support@elbs.shop | | |
| Group 1 | tendtee.shop | | support@elbs.shop | | |
| Group 1 | thefcdao.us | | support@elbs.shop | | |
| Group 1 | toggifts.shop | | support@elbs.shop | | |
| Group 1 | tulentee.com | | support@elbs.shop | | |
| Group 1 | usbook.shop | | support@elbs.shop | | |
| Group 1 | vedostore.com | | support@elbs.shop | | |
| Group 1 | yanshirt.com | | support@elbs.shop | | |
| Group 1 | zbookstore.us | | support@elbs.shop | | |
| Group 1 | zetopshop.com | | support@elbs.shop | | |
| Group 1 | gindy.shop | | support@fantaisie.shop | Taisie Fan | |
| Group 1 | gindy.shop | | support@fantaisie.shop | | |
| Group 1 | fionatoshop.com | | support@fionatoshop.com | Hudson Sid | |
| Group 1 | fionatoshop.com | | support@fionatoshop.com | | |
| Group 1 | hutedriiat.com | | support@fionatoshop.com | | |
| Group 1 | lollipopshop.com | | support@fionatoshop.com | | |
| Group 1 | manobok.shop | | support@fionatoshop.com | | |
| Group 1 | tulentee.com | | support@fionatoshop.com | | |
| Group 1 | atheliststore.shop | | support@freyxstore.shop | Rodriguez Ismael | |
| Group 1 | garbari.us | | support@garbari.us | | |
| Group 1 | gimamedia.com | | support@gimamedia.com | | |
| Group 1 | alfanaro.us | | support@gjtrendz.com | | |
| Group 1 | fendytee.shop | | support@gomentee.shop | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | gomentee.shop | | support@gomentee.shop | | |
| Group 1 | gonzalesstore.shop | | support@gonzalesstore.shop | | |
| Group 1 | goodbookki.shop | | support@gonzalesstore.shop | | |
| Group 1 | inspiredwearss.com | | support@inspiredwearss.com | | |
| Group 1 | kabbux.shop | | support@kabbux.shop | | |
| Group 1 | sivebuckley.com | | support@levidkmitchell.com | | |
| Group 1 | bookishdelight.shop | librayszone.shop | support@librarysmax.shop | | |
| Group 1 | aminee.shop | | support@library.shop | | |
| Group 1 | library.shop | | support@library.shop | | |
| Group 1 | liiaadya.com | | support@liiaadya.com | Mertin Milladi | |
| Group 1 | liiaadya.com | | support@liiaadya.com | | |
| Group 1 | vancestore.com | | support@loveshoodie.com | | |
| Group 1 | abebook.shop | | support@marbestshop.com | Shop Marbestshop | |
| Group 1 | marbestshop.com | | support@marbestshop.com | | |
| Group 1 | prettispring.shop | | support@prettispring.shop | | |
| Group 1 | bookishdelight.shop | | support@primmadfsolutions.com | | |
| Group 1 | dealzninja.shop | | support@primmadfsolutions.com | | |
| Group 1 | inkandgages.shop | | support@primmadfsolutions.com | | |
| Group 1 | inkwellbooks.shop | | support@primmadfsolutions.com | | |
| Group 1 | inspiration-family.com | | support@primmadfsolutions.com | | |
| Group 1 | primmadfsolutions.com | | support@primmadfsolutions.com | | |
| Group 1 | teescustomz.shop | rhodishop.com | support@rhodishop.com | | |
| Group 1 | 315atemisbet.com | seventriper.com | support@seventriper.com | | |
| Group 1 | sivebuckley.com | | support@sivebuckley.com | | |
| Group 1 | soloveivelive.com | | support@soloveivelive.com | | |
| Group 1 | garbari.us | storefunky.us | support@storefunky.us | | |
| Group 1 | 315atemisbet.com | sushimee.shop | support@Sushimee.shop | | |
| Group 1 | theweddingmallinc.com | | support@theweddingmallinc.com | Guy Dwayne | |
| Group 1 | theweddingmallinc.com | | support@theweddingmallinc.com | | |
| Group 1 | 315atemisbet.com | onlyny.shop | support@Tiramisukees.shop | | |
| Group 1 | 315atemisbet.com | tiramisukees.shop | support@tiramisukees.shop | | |
| Group 1 | usbook.shop | | support@usbook.shop | | |
| Group 1 | vedostore.com | | support@vedostore.com | | |
| Group 1 | yanshirt.com | | support@yanshirt.com | | |
| Group 1 | abbooks.shop | bookiff.shop | support123@intellectualbook.shop | | |
| Group 1 | bookishdelight.shop | bookcleans.shop | support123@intellectualbook.shop | | |
| Group 1 | bookishdelight.shop | fffbook.shop | support123@intellectualbook.shop | | |
| Group 1 | abbooks.shop | wbbook.shop | support123@intellectualbook.shop | | |
| Group 1 | bookishdelight.shop | bookit.shop | support24n@altowergarden.shop | | |
| Group 1 | abbooks.shop | bookit.shop | support24n@altowergarden.shop | | |
| Group 1 | bookishdelight.shop | hidebook.shop | supports@bookonline.shop | | |
| Group 1 | bookishdelight.shop | hoecity.shop | supports@bookonline.shop | | |
| Group 1 | bookishdelight.shop | ksvbook.shop | supports@bookonline.shop | | |
| Group 1 | bookishdelight.shop | trinitywilson.com | supports@bookonline.shop | | |
| Group 1 | bibu.shop | ebookteen.shop | supportteam@ebookusa.shop | | |
| Group 1 | 315atemisbet.com | allbookstore.info | support24hrs@gmail.com | | |
| Group 1 | allbookstore.online | allbookstore.us | support24hrs@gmail.com | | |
| Group 1 | allbookstore.online | booksstore24h.shop | support24hrs@gmail.com | | |
| Group 1 | bookishdelight.shop | bookzzs.shop | support24hrs@gmail.com | | |
| Group 1 | bookishdelight.shop | pdfbookshelf.shop | support24hrs@gmail.com | | |
| Group 1 | allbookstore.online | | support24hrs@gmail.com | | |
| Group 1 | abbooks.shop | ebookbid.shop | suppotover@gmail.com | Support ebook | |
| Group 1 | abbooks.shop | swubook.com | suppotover@gmail.com | | |
| Group 1 | abbooks.shop | | suppotover@gmail.com | sup post | |
| Group 1 | bookstoress.shop | | suppotover@gmail.com | | |
| Group 1 | bookstoreyr.com | | suppotover@gmail.com | | |

## Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | examprep.shop | | suppotover@gmail.com | | |
| Group 1 | gonzalesstore.shop | | suppotover@gmail.com | | |
| Group 1 | goodbookki.shop | | suppotover@gmail.com | | |
| Group 1 | pdfbooke.shop | | suppotover@gmail.com | | |
| Group 1 | qualityitem.com | | suppotover@gmail.com | | |
| Group 1 | supoverlibrary.shop | | suppotover@gmail.com | | |
| Group 1 | webooks.shop | | suppotover@gmail.com | | |
| Group 1 | annapdf.shop | ebooksale.us | suppotshopbook@gmail.com | | |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | tran teezapo | |
| Group 1 | eshashop.com | | teezapo.com@gmail.com | | |
| Group 1 | libranyebook.us | | teezapo.com@gmail.com | | |
| Group 1 | luxbok.shop | | teezapo.com@gmail.com | | |
| Group 1 | nerissagift.com | | teezapo.com@gmail.com | | |
| Group 1 | pdflib.shop | | teezapo.com@gmail.com | | |
| Group 1 | 315atemisbet.com | bookshelfboutique.shop | thepdflibrary247@gmail.com | | |
| Group 1 | bookishdelight.shop | bookwonders.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisbet.com | ebookelegance.shop | thepdflibrary247@gmail.com | | |
| Group 1 | bookishdelight.shop | ebookeuphoria.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisbet.com | epagejourney.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisbet.com | kauistore.shop | thepdflibrary247@gmail.com | | |
| Group 1 | 315atemisbet.com | libraryhub.shop | thepdflibrary247@gmail.com | | |
| Group 1 | bookishdelight.shop | pdfbookshelf.shop | thepdflibrary247@gmail.com | | |
| Group 1 | bookishdelight.shop | yourbookshop.shop | thepdflibrary247@gmail.com | | |
| Group 1 | eshashop.com | | thien.tranhung@gmail.com | | |
| Group 1 | usbook.shop | | tramyr809@gmail.com | Nui Tran | |
| Group 1 | bookstoress.shop | libsbook.shop | tranhuy14012002@icloud.com | tran van | |
| Group 1 | bookstorevr.com | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | examprep.shop | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | qualityitem.com | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | supoverlibrary.com | | tranhuy14012002@icloud.com | tran van | |
| Group 1 | bookstoress.shop | | tranhuy14012002@icloud.com | Huy Van Tran | |
| Group 1 | bookiasa.shop | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | bookhott.store | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | bookntn.shop | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | knowledges.us | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | librars.shop | | truongsyhoai789@gmail.com | Hoai Sang | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | Anh Tu | |
| Group 1 | seegifts.shop | | tuanh190396@gmail.com | Anh Tu | |
| Group 1 | amzprinted.com | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | fangifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | ideagifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | impacthealthinc.com | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | seegifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | topgifts.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | vinabook.shop | | tuanh190396@gmail.com | Smile88 Shop | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | Thi Tu Anh Vo | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | Tu Anh Vo Thi | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | Vo Thi Tu Anh | |
| Group 1 | handgifts.shop | | tuanh190396@gmail.com | | |
| Group 1 | vinabook.shop | | tuanh190396@gmail.com | | |
| Group 1 | workartidea.store | | tuanh190396@gmail.com | | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Khanh Duy Bui | |
| Group 1 | mshoptee.com | | tvphimnet@gmail.com | Duy Hoang | |
| Group 1 | liliaadya.com | bookstore98.com | vudangluu1998@gmail.com | Vu Dang Luu | |
| Group 1 | liliaadya.com | readbookonl.com | vudangluu1998@gmail.com | Vu Dang Luu | |
| Group 1 | bookshop98.com | | vudangluu1998@gmail.com | Vu Dang Luu | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Group 1 | solovievlive.com | bookday.shop | xgreyrossinl463@gmail.com | | |
| Group 1 | solovievlive.com | bookdays.shop | xgreyrossinl463@gmail.com | | |
| Group 1 | alibookstore.online | aliebookstore.com | | | |
| Group 1 | bottletrek.com | booksd.shop | | | |
| Group 1 | bookishdelight.shop | bookgoold.shop | | | |
| Group 1 | bookishdelight.shop | bookhotus.shop | | | |
| Group 1 | 315atemiisbet.com | fairymon.com | | | |
| Group 1 | bottletrek.com | hotbooknew.shop | | | |
| Group 1 | bottletrek.com | rrrbook.shop | | | |
| Group 1 | bottletrek.com | sbook.goold.shop | | | |
| Group 1 | bottletrek.com | usbooknew.shop | | | |
| Group 1 | bottletrek.com | ushotbook.shop | | | |
| Group 1 | bottletrek.com | wimdom.shop | | | |
| Group 1 | testsbooks.com | | | | |
| Group 1 | testsbooks.com | | | | |
| Group 1 | testsbooks.com | | | | |
| Group 1 | testsbooks.com | | | | |
| Group 1 | 315atemiisbet.com | bookloo.shop | support@elibs.shop | | |
| Group 1 | abbooks.shop | ebooksebb.shop | contactebookus@gmail.com | | |
| Group 1 | bookishdelight.shop | libraebookmi.shop | supports@bookonline.shop | | |
| Group 1 | 315atemiisbet.com | plbookscb.shop | support@elibs.shop | | |
| Group 1 | bottletrek.com | skyshop3.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | wimdom.store | support@bottletrek.com | | |
| Group 1 | bottletrek.com | bookspecialist.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | gooldbook.shop | support@bottletrek.com | | |
| Group 1 | 315atemiisbet.com | silbooks.shop | support@elibs.shop | | |
| Group 1 | bottletrek.com | bookexperience.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | lilbook.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | booklpdf.store | support@bottletrek.com | | |
| Group 1 | bottletrek.com | booknews.store | support@bottletrek.com | | |
| Group 1 | abbooks.shop | bookzzkl.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | zonlinebooksale.shop | contactebookus@gmail.com | | |
| Group 1 | 315atemiisbet.com | ebookpro.world | support@elibs.shop | | |
| Group 1 | 315atemiisbet.com | eprxerian.com | support@seventriper.com | | |
| Group 1 | abbooks.shop | ebookdpfs.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | ebookslowve.shop | supptover@gmail.com | | |
| Group 1 | abbooks.shop | hamners.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | limebookske.shop | tranhuy2002www@gmail.com | | |
| Group 1 | abbooks.shop | limebookske.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | ebookslspot.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | lorbookskl.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | cepbookslgyu.shop | support24hl@ebookslive.shop | | |
| Group 1 | abbooks.shop | cepbookslgyu.shop | contactebookus@gmail.com | | |
| Group 1 | abbooks.shop | ebookpro.info | support@elibs.shop | | |
| Group 1 | alfanaro.us | ebooklsph.shop | support@ebookscale.us | | |
| Group 1 | amiapdf.shop | goldbooks.store | support@bottletrek.com | | |
| Group 1 | bottletrek.com | ebooklpro.store | support@bottletrek.com | | |
| Group 1 | bottletrek.com | elibrangem.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | hotebook.store | support@bottletrek.com | | |
| Group 1 | bottletrek.com | wimdomus.us | support@bottletrek.com | | |
| Group 1 | bottletrek.com | wimdomus.us | talkoanichnz1@gmail.com | Truong Sang | |
| Group 1 | bottletrek.com | booknew.world | support@bottletrek.com | Truong Sang | |
| Group 1 | bottletrek.com | booksspace.shop | support@bottletrek.com | | |
| Group 1 | bottletrek.com | bookhtml.info | support@bottletrek.com | | |
| Group 1 | bottletrek.com | booknews.click | support@bottletrek.com | | |
| Doe 03 | hangada.info | | admin@hangada.info | | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 03 | pobebook.info | | admin@pobebook.info | | |
| Doe 03 | boaklux.com | | alllatinceva4061@narara.su | | |
| Doe 03 | dearstudentz.myshopIfy.com | | ariff.syamsal@outlook.com | Syamsul Ariff Mohamad Rosni | Syamsul Enterprise |
| Doe 03 | dearstudentz.myshopify.com | | ariff.syamsal@outlook.com | | |
| Doe 03 | boaklux.com | nyacenter.shop | fazhirul.6417@outlook.com | Fazhirul Enterprise | |
| Doe 03 | boaklux.com | | fazhirul.6417@outlook.com | Mohd Fazhirul Rawawi | Fazhirul Enterprise |
| Doe 03 | boaklux.myshopIfy.com | | fazhirul.6417@outlook.com | | |
| Doe 03 | hangada.info | | feeab42h1yxkzbjbz@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | pobeebook.info | | feeab42h1yxkzbjbz@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | hangada.info | | fredyluisdavalos@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | pobeebook.info | | fredyluisdavalos@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | hangada.info | | fredyluisdavalos@gmail.com | Fredy Luis Ortigoza davalos | |
| Doe 03 | pobeebook.info | | fredyluisdavalos8@gmail.com | | MASTERCARD INCORPORATED |
| Doe 03 | hangada.info | | fredyluisdavalos8@gmail.com | Thuy Van Nguyen | |
| Doe 03 | pobeebook.info | | fredyluisdavalos8@gmail.com | | |
| Doe 03 | hangada.info | | paulyvong1789566@gmail.com | Thuy Van Nguyen | |
| Doe 03 | hangada.info | | paulyvong1789566@gmail.com | THUY VAN NGUYEN | MASTERCARD INCORPORATED |
| Doe 03 | boaklux.com | | qinzzase@gmail.com | QUANG BA PHUNG | |
| Doe 03 | boaklux.myshopIfy.com | | qinzzase@gmail.com | | |
| Doe 03 | dearstudentz.myshopIfy.com | | sales.boaklux@gmail.com | Raihan Amin | Boaklux |
| Doe 03 | boaklux.com | | sales.boaklux@gmail.com | Raihan Amin | |
| Doe 03 | boaklux.myshopIfy.com | | sales.boaklux@gmail.com | Raihan Amin | |
| Doe 03 | dearstudentz.myshopIfy.com | | sales.boaklux@gmail.com | Raihan Amin | |
| Doe 03 | dearstudentz.myshopIfy.com | | sales.boaklux@gmail.com | mohammad aliff abd rauf | boaklux |
| Doe 03 | boaklux.com | | sales.boaklux@gmail.com | | |
| Doe 03 | boaklux.myshopIfy.com | | sales.boaklux@gmail.com | | |
| Doe 03 | dearstudentz.myshopIfy.com | | sales.boaklux@gmail.com | | |
| Doe 04 | boaklux.com | nyacenter.shop | sales.nyalacenter@gmail.com | Fazhirul Enterprise | |
| Doe 04 | | | privatetango@protonmail.com | Private Tango | |
| Doe 04 | bookstoreclerk.com | bjgbenbookshop.com | support@bjgbenbookshop.com | Textbook Guru | |
| Doe 04 | bookstoreclerk.com | | support@bookstoreclerk.com | Textbook Guru | |
| Doe 04 | bookstoreclerk.com | schoolbooksell.com | support@schoolbooksell.com | Textbook Guru | |
| Doe 04 | bookstoreclerk.com | | geneveiveevans688@gmail.com | | |
| Doe 05 | booksvault.com | | hliz56599@gmail.com | | |
| Doe 05 | booksvault.com | | mu650l63@usermx.cloudflareorgs.com | | |
| Doe 05 | booksvault.com | booksosphere.com | support@booksosphere.com | | Boe Books, llc |
| Doe 05 | booksvault.com | | support@booksvault.com | | |
| Doe 05 | booksvault.com | bookwithyou.com | support@bookwithyou.com | | VERI Books, Ltd |
| Doe 05 | booksvault.com | pumpbooks.com | support@pumpbooks.com | | Custom Books International, LLC |
| Doe 06 | gramcies.com | | support@gramcies.com | | |
| Doe 06 | gramcies.com | | support@gramcies.com | | |
| Doe 07 | manjanie.myshopIfy.com | manjanie.mybigcommerce.com | info.manjanie@gmail.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjanie.myshopIfy.com | | info.manjanie@gmail.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjazz.mybigcommerce.com | | sales.manjaz@outlook.com | Mohsin Rajii Iskandar | |
| Doe 07 | manjazz.myshopIfy.com | bambinox.mybigcommerce.com | help.Bambinox@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | fazsalez.mybigcommerce.com | help.fazsalez@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | studreign.mybigcommerce.com | help.studreign@gmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | geturbookz.mybigcommerce.com | sales.geturbookz@hotmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | hanshams.myshopIfy.com | sales.hanshams@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | multistorezz.myshopIfy.com | sales.multistorezz@gmail.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | multistorezz.mybigcommerce.com | sales.multistorezz@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | mymultistorez.myshopIfy.com | sales.myhanshamz.myshopIfy.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | myhanshamz.mybigcommerce.com | sales.myhanshamz@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | bambinox.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | fazsalez.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | geturbookz.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | hanshams.myshopIfy.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopIfy.com | multistorezz.myshopIfy.com | Vournet1979@outlook.com | Vournet1979 | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 07 | manjazz.myshopify.com | mymultistorex.myshopify.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | manjazz.myshopify.com | studfreign.mybigcommerce.com | Vournet1979@outlook.com | Vournet1979 | |
| Doe 07 | bookzoo.mybigcommerce.com | | mohidsudin@outlook.com | ABDUL MOHID BIN SUDIN | MOSU ENTERPRISE |
| Doe 07 | bookzoo.mybigcommerce.com | | sales.bookzoo@outlook.com | Azam khairuddin azmi | |
| Doe 07 | manjanie.myshopify.com | | info.manjanie@gmail.com | MOSU ENTERPRISE | |
| Doe 07 | bookzoo.mybigcommerce.com | | mohidsudin@outlook.com | | |
| Doe 07 | bookzoo.mybigcommerce.com | | sales.bookzoo@outlook.com | | |
| Doe 07 | manjazz.mybigcommerce.com | | sales.manjaz@outlook.com | | |
| Doe 07 | manjazz.myshopify.com | | sales.manjaz@outlook.com | | |
| Doe 08 | messiahbook.com | | support@messiahbook.com | Textbook Guru | |
| Doe 08 | messiahbook.com | | david@messiahbook.com | David Bybee | |
| Doe 08 | messiahbook.com | | buddyolliertompson2014@protonmail.com | Ollie Tompson | |
| Doe 09 | mirrortyr.com | | rachida.robi1254C@gmail.com | Rachda Robi | |
| Doe 09 | mirrortyr.com | | team.mirrorebook@gmail.com | Rachda Robi | |
| Doe 09 | mirrortyr.com | | rachida.robi1254C@gmail.com | RACHIDA ROBI | |
| Doe 09 | mirrortyr.com | | team.mirrorebook@gmail.com | RACHIDA ROBI | |
| Doe 09 | mirrortyr.com | | nada.radouiani3254@gmail.com | NADA RADOUIANI | |
| Doe 09 | mirrortyr.com | | team.mirrorebook@gmail.com | NADARADOUIA | |
| Doe 09 | mirrortyr.com | | rachida.robi1254C@gmail.com | Robi Rachida | |
| Doe 09 | mirrortyr.com | | team.mirrorebook@gmail.com | team mirrorebook | |
| Doe 10 | ohmyayam.mybigcommerce.com | | Vournet1979@outlook.com | Vournet1979 | |
| Doe 10 | ohmyayam.mybigcommerce.com | | sales.ohmyayam@outlook.com | Hanifah Alim Alias | |
| Doe 10 | myayam.myshopify.com | | help.myayam@outlook.com | | |
| Doe 10 | ohmyayam.mybigcommerce.com | | sales.ohmyayam@outlook.com | | |
| Doe 11 | pbookstore.com | booksbase.net | help@bbookstore.net | | |
| Doe 11 | pbookstore.com | | noreply@pbookstore.com | tstore | |
| Doe 11 | pbookstore.com | | sardoruli72@gmail.com | TSTORE | |
| Doe 11 | pbookstore.com | | AbdallaAbdelKhaleq@yahoo.com | Abdalla AbdelKhaleq | Bookshop |
| Doe 11 | pbookstore.com | | AbdallaAbdelKhaleq@yahoo.com | Abdalla AbdelKhaleq | |
| Doe 11 | pbookstore.com | booksbase.net | help@bbookstore.net | | |
| Doe 11 | pbookstore.com | | help@pbookstore.com | | |
| Doe 12 | jambaal.mybigcommerce.com | | jambaalfredo466@gmail.com | Alfredo Jamba | |
| Doe 12 | jambaal.mybigcommerce.com | | sardoruli72@gmail.com | Alfredo Jamba | |
| Doe 12 | semerawit.mybigcommerce.com | abubakarisa.mybigcommerce.com | abubakarisabo77@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | blackdxi.myshopify.com | blackog9792@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | caiobrino.myshopify.com | caiobrinobook@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | dabiogbo.myshopify.com | dabiogbon1@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | diodovich.myshopify.com | diodovich.umberto@gmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | abubakarisa.mybigcommerce.com | info@abubakarisa.mybigcommerce.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | abubakarisa.mybigcommerce.com | sasha.volkau@ttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | blackdxi.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | caiobrino.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | dabiogbo.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | kabalirav.myshopify.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | semayjuniors.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | stjamesjuniors.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | semayobeo.mybigcommerce.com | sasha.volkau@gttmail.com | HUYNH VAN NHU | |
| Doe 12 | semerawit.mybigcommerce.com | | tsrxparks976@gmail.com | HUYNH VAN NHU | |
| Doe 12 | nomamchunu103.mybigcommerce.com | blackdxi.myshopify.com | mo7amadm202@gmail.com | Noma Mchunu | |
| Doe 12 | nomamchunu103.mybigcommerce.com | | nomamchunu103@gmail.com | Noma Mchunu | |
| Doe 12 | zandileh.mybigcommerce.com | | sangaigurung0131@gmail.com | Zandile Hlatshwayo | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | Zandile Hlatshwayo | |
| Doe 12 | semerawit.mybigcommerce.com | | sasha.volkau@gttmail.com | HUYNHVANNHU | |
| Doe 12 | jambaal.mybigcommerce.com | | jambaalfredo466@gmail.com | Jam baal | |
| Doe 12 | jambaal.mybigcommerce.com | | peter.zonnevel@outlookexpress.online | Ngoc Duc Tran | Trần Ngọc Đức |
| Doe 12 | nomamchunu103.mybigcommerce.com | | nomamchunu103@gmail.com | Nom amch | |

Appendix A

| Group/Doe/Defendant | Defendant d/b/a | Associated Website | Email Address | Name or Alias | Business Name |
|---|---|---|---|---|---|
| Doe 12 | semenawit.mybigcommerce.com | | semenawitbelay8@gmail.com | Seme Naw | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | Zan dile | |
| Doe 12 | semenawit.mybigcommerce.com | | emenawitbelay8@gmail.com | | |
| Doe 12 | jambaali.mybigcommerce.com | | info@jambaali.mybigcommerce.com | | |
| Doe 12 | semenawit.mybigcommerce.com | | info@semenawit.mybigcommerce.com | | |
| Doe 12 | semenawit.mybigcommerce.com | kabalitiravdet@gmail.com | kabalitiravdet@gmail.com | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | | nomamchunu103@gmail.com | | |
| Doe 12 | jambaali.mybigcommerce.com | | peter.zonnevel@outlookexpress.online | | |
| Doe 12 | nomamchunu103.mybigcommerce.com | | peter.zonnevel@outlookexpress.online | | |
| Doe 12 | semenawit.mybigcommerce.com | stjamesjuniorschool40@gmail.com | stjamesjuniorschool40@gmail.com | | |
| Doe 12 | zandileh.mybigcommerce.com | | zandilehlatshwayo11@gmail.com | | |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | ayoub henni | getebookedu |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | ayoub henni | |
| Doe 13 | testsbooks.com | | liyashenni2@gmail.com | ayoub henni | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | Ayoub Henni | |
| Doe 13 | testsbooks.com | | | AHENNI480 | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | Halima Bekka | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | tests books | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | Zaki | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | Zaki Haddouch | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | Zaki Hassouch | |
| Doe 13 | testsbooks.com | | ayoubhenni34@gmail.com | | |
| Doe 13 | testsbooks.com | | service@testsbooks.com | | |
| Doe 13 | testsbooks.com | | testsbook5@gmail.com | | |
| Doe 14 | topfibo.com | dollartreedomain.com | dollartreedomain@gmail.com | Jake Antalu | TakeYouHigher |
| Doe 14 | topfibo.com | dollartreetextbooks.com | dollartreedomain@gmail.com | Jake Antalu | TakeYouHigher |
| Doe 14 | topfibo.com | tofbooks.com | dollartreedomain@gmail.com | Jake Antalu | TakeYouHigher |
| Doe 14 | topfibo.com | | dollartreetextbooks@gmail.com | Dollartree Textbooks | |
| Doe 14 | topfibo.com | | topfibotextbookorder@gmail.com | Topfibo Textbookorder | |
| Doe 14 | topfibo.com | | contact@topfibo.com | | |
| Doe 14 | topfibo.com | dollartree4books.com | dollartree4books@gmail.com | | |
| Doe 14 | topfibo.com | | topfibotextbookorder@gmail.com | | |
| Doe 14 | topfibo.com | tofbooks.com | | | ToF Books LLC |
| Doe 14 | topfibo.com | dollartree4books.com | iamthree@gmail.com | | |
| Doe 14 | topfibo.com | dollartree4books.com | support@dollartree4books.com | | |
| Doe 15 | trakinisa.com | unmobibo.com | contact@unmobibo.com | Hung Ngoc | |
| Doe 15 | trakinisa.com | unmobibo.com | devfinjayfin9@outlook.ph | Hung Ngoc | |
| Doe 15 | trakinisa.com | | devfinjayfin9@outlook.ph | Hung Ngoc | |
| Doe 15 | trakinisa.com | | brookescristiano131@gmail.com | Minh Chien Phung | |
| Doe 15 | trakinisa.com | | zarieljessert94@outlook.com | Minh Chien Phung | Phung Minh Chien |
| Doe 15 | trakinisa.com | | zarieljessert94@outlook.com | Precious Ceballos | |
| Doe 15 | trakinisa.com | | admin@trakinisa.com | Tra Kinisa | |
| Doe 15 | trakinisa.com | | contact@trakinisa.com | | |
| Doe 16 | wavetags.com | | support@wavetags.com | Fazhirul Enterprise | |
| Doe 16 | wavetags.com | | privatetango@protonmail.com | Private Tango | |
| Doe 16 | wavetags.com | | freddiehernandez26@gmail.com | | |
| Doe 16 | wavetags.com | | mjpg1993@vivomy.quest | | |

# Appendix B

| Defendant | Infringing Site | Plaintiff | Titles | Copyright Registration Number | No. of Copyrighted Works Infringed | Copyright Damages | Trademark | Trademark Registration | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Marie Smith | textbooknursinglibrary.com | Elsevier | Physical Examination and Health Assessment, 8th | TX0008149272 | 1 | 150,000 | | | | | |
| **Total for Defendant Smith** | | | | | **1** | **$ 150,000** | | | **0** | **$ -** | **$ 150,000** |
| Stephanie Von Freddy | pdftextbooks.net | Macmillan Learning | Abnormal Psychology, 9th | TX0008034610 | 1 | 150,000 | | | | | |
| Stephanie Von Freddy | pdftextbooks.net | Pearson | Brock Biology of Microorganisms, 15th | TX0008301797 | 1 | 150,000 | | | | | |
| **Total for Defendant Von Freddy** | | | | | **2** | **$ 300,000** | | | **0** | **$ -** | **$ 300,000** |
| Group 1 | marobok.shop | Cengage | A Concise Introduction to Logic, 13th | TX0008400071 | 1 | 150,000 | Cengage Learning | 3,603,376 | 1 | 1,000,000 | |
| Group 1 | librationlinebookstore.com, pdtlogo | Cengage | Calculus Early Transcendentals, 9th | TX0009935153 | 1 | 150,000 | WebAssign | 3,992,346 | 1 | 1,000,000 | |
| Group 1 | profeb.shop, ebbook.shop, mascus | Cengage | Cognitive Psychology Connecting Mind, Research, and Everyday Experience, 5th | TX0006915367 | 1 | 150,000 | MindTap | 4,545,094 | 1 | 1,000,000 | |
| Group 1 | bookyheaven-us, goodbooksz.shop | Cengage | Essentials of Business Communications, 11th | TX0009565117 | 1 | 150,000 | | | | | |
| Group 1 | medicelbooks.shop | Cengage | Foundations of Business, 6th | TX0008571561 | 1 | 150,000 | | | | | |
| Group 1 | bookix.shop | Cengage | Foundations of Marketing, 8th | TX0008702724 | 1 | 150,000 | | | | | |
| Group 1 | bookitem.store | Cengage | Fundamentals of Financial Management Concise Edition, 10th | TX0008571560 | 1 | 150,000 | | | | | |
| Group 1 | ueprinted.com, bookstoress.shop | Cengage | Introductory Econometrics: A Modern Approach, 7th | TX0007140857 | 1 | 150,000 | | | | | |
| Group 1 | library.shop, tsistore.com | Cengage | Managerial Accounting, 15th | TX0007145557 | 1 | 150,000 | | | | | |
| Group 1 | abbook.shop, ebmoin4sem-online.c | Cengage | Organizational Behavior: Managing People and Organizations, 13th | TX0008539294 | 1 | 150,000 | | | | | |
| Group 1 | segzlib.shop | Cengage | Precalculus: Mathematics for Calculus, 7th | TX0007790065 | 1 | 150,000 | | | | | |
| Group 1 | books.shop, ebookshopping.us, inf | Cengage | Strategic Management: Concepts and Cases: Competitiveness and Globalization, 13th | TX0008060760 | 1 | 150,000 | | | | | |
| Group 1 | bookshop.com | Elsevier | Cellular and Molecular Immunology, 9th | TX0008799353 | 1 | 150,000 | Elsevier | 4,181,271 | 1 | 1,000,000 | |
| Group 1 | listitshop.com | Elsevier | Clinical Hematology Atlas, 5th | TX0008461346 | 1 | 150,000 | Evolve | 3,027,676 | 1 | 1,000,000 | |
| Group 1 | booktstorex.com | Elsevier | Lehne's Pharmacology for Nursing Care, 9th | TX0008832612 | 1 | 150,000 | | | | | |
| Group 1 | alscin.shop | Elsevier | Mosby's Manual of Diagnostic and Laboratory Tests, 6th | TX0008188530 | 1 | 150,000 | | | | | |
| Group 1 | coopebooksshop.com | Elsevier | Physical Examination and Health Assessment, 8th | TX0008533134 | 1 | 150,000 | | | | | |
| Group 1 | pdflib.shop | Elsevier | Robbins Basic Pathology, 10th | TX0007728374 | 1 | 150,000 | | | | | |
| Group 1 | booksto.shop, yarchet.com | Macmillan Learning | Developmental Psychology: Childhood and Adolescence, 11th | TX0008506212 | 1 | 150,000 | Macmillan Learning | 5,599,332 | 1 | 1,000,000 | |
| Group 1 | booksmarket.shop | Macmillan Learning | Fundamentals of Abnormal Psychology, 8th | TX0008530750 | 1 | 150,000 | | | | | |
| Group 1 | toppdfs.shop, scintillaeshop.com | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008504523 | 1 | 150,000 | | | | | |
| Group 1 | corebookshop.com | Macmillan Learning | Rules for Writers, 9th | TX0008106879 | 1 | 150,000 | | | | | |
| Group 1 | ailistore.us, bridgetmarket.us, ebook | McGraw Hill | 2018 International Building Code Illustrated Handbook | TX0009752579 | 1 | 150,000 | | | | | |
| Group 1 | booksto4.store | McGraw Hill | Biology: Concepts and Investigations, 4th | TX0008905559 | 1 | 150,000 | | | | | |
| Group 1 | mybooksstore.shop | McGraw Hill | Chemistry, 5th | TX0008590012 | 1 | 150,000 | | | | | |
| Group 1 | airbook.shop | McGraw Hill | Crafting & Executing Strategy: Concepts and Cases, 22nd | TX0008725707 | 1 | 150,000 | McGraw Hill | 4,664,267 | 1 | 1,000,000 | |
| Group 1 | mebuyin.com | McGraw Hill | Essentials of Life-Span Development, 5th | TX0008282576 | 1 | 150,000 | | | | | |
| Group 1 | ebooklib.shop | McGraw Hill | Foundations of Materials Management, 16th | TX0008369282 | 1 | 150,000 | | | | | |
| Group 1 | etextbook.us | McGraw Hill | Global Business Today, 4th | TX0009372009 | 1 | 150,000 | | | | | |
| Group 1 | oursmed.store | McGraw Hill | Harrison's Principles of Internal Medicine Self-Assessment and Board Review, 19th | TX0008586498 | 1 | 150,000 | | | | | |
| Group 1 | byatextbooks.shop | McGraw Hill | Labor Economics, 7th | TX0008585795 | 1 | 150,000 | | | | | |
| Group 1 | bestoreshop.shop | McGraw Hill | Living with Art, 12th | TX0008714170 | 1 | 150,000 | | | | | |
| Group 1 | librayloj.com | McGraw Hill | Principles of Neural Science, 6th | TX0007740044 | 1 | 150,000 | | | | | |
| Group 1 | ebmstore.shop | McGraw Hill | Product Design and Development, 7th | TX0008530411 | 1 | 150,000 | | | | | |
| Group 1 | qualitysistem.com | McGraw Hill | Strategic Management of Technological Innovation, 5th | TX0008313185 | 1 | 150,000 | | | | | |
| Group 1 | applynegame.com | McGraw Hill | The Art of Public Speaking, 13th | TX0007792347 | 1 | 150,000 | | | | | |
| Group 1 | airbook.shop | Pearson | 3rd Edition Anatomy & Physiology, 2nd | TX0008772753 | 1 | 150,000 | | | | | |
| Group 1 | bestchoad.shop | Pearson | 40 Techniques Every Counselor Should Know, 2nd | TX0007587165 | 1 | 150,000 | Merrill | 1,342,995 | 1 | 1,000,000 | |
| Group 1 | safbuy.shop | Pearson | Artificial Intelligence: A Modern Approach, 3rd | TX0008125740 | 1 | 150,000 | | | | | |
| Group 1 | gathoris.us, paidoprisanto, axtbook | Pearson | Business Ethics: Concepts and Cases, 8th | TX0008545464 | 1 | 150,000 | | | | | |
| Group 1 | aidbooks.shop, bestbuladict.shop, | Pearson | Business Intelligence, Analytics, and Data Science: A Managerial Perspective, 4th | TX0008533591 | 1 | 150,000 | | | | | |
| Group 1 | getbook.shop | Pearson | Complete Business Statistics | TX0008042554 | 1 | 150,000 | | | | | |
| Group 1 | allbookstore.online | Pearson | Career Development Interventions, 5th | TX0008274560 | 1 | 150,000 | | | | | |
| Group 1 | aidbook.shop, onesiaqift.com | Pearson | Early Childhood Development: A Multicultural Perspective, 7th | TX0006419138 | 1 | 150,000 | | | | | |
| Group 1 | bbn.shop | Pearson | Horngren's Cost Accounting: A Managerial Emphasis, 16th | TX0008469120 | 1 | 150,000 | | | | | |
| Group 1 | anmexz.shop | Pearson | Introduction to Data Mining, 2nd | TX0008576935 | 1 | 150,000 | | | | | |
| Group 1 | mypinebuy.com | Pearson | Marketing Management, 16th | TX0008467360 | 1 | 150,000 | | | | | |
| Group 1 | buymetore.shop | Pearson | School Law and the Public Schools: A Practical Guide for Educational Leaders, 6th | TX0008571544 | 1 | 150,000 | | | | | |
| Group 1 | besteris.shop | Pearson | Statistics for Business and Economics, 13th | TX0007829720 | 1 | 150,000 | | | | | |
| Group 1 | onlineshop.shop | Pearson | Educational Psychology, 14th | TX0006443560 | 1 | 150,000 | | | | | |
| Group 1 | merchaez.shop | Pearson | Essentials of Geology, 13th | TX0008587560 | 1 | 150,000 | | | | | |
| Group 1 | abookshop.shop | Pearson | Management: A Practical Introduction, 9th | TX0009046729 | 1 | 150,000 | | | | | |
| Group 1 | onestepmarket.com | Pearson | Principles of Marketing, 17th | TX0008586343 | 1 | 150,000 | | | | | |
| Group 1 | | Pearson | Project Management: Achieving Competitive Advantage, 5th | | | 150,000 | | | | | |
| **Total for Group 1\*** (f/k/a Does 1 and 2 d/b/a abbooks4u.shop and abbooks4u.online) | | | | | **46** | **$ 6,900,000** | | | **8** | **$ 8,000,000** | **$ 14,900,000** |
| Doe 03 | book4u.com | Cengage | Using QuickBooks Online for Accounting, 3rd | TX0008799501 | 1 | 150,000 | Cengage | 3,603,349 / 3,790,379 | 2 | 2,000,000 | |
| Doe 03 | book4u.com | Macmillan Learning | Fundamentals of Abnormal Psychology, 8th | TX0008530543 | 1 | 150,000 | | | | | |
| Doe 04 | badpik.info | Pearson | Organizational Behavior, 18th | TX0008591760 | 1 | 150,000 | | | | | |
| **Total for Doe 3 d/b/a book4u.com** | | | | | **2** | **$ 300,000** | | | **2** | **$ 2,000,000** | **$ 2,300,000** |
| Doe 04 | booktextech.com | McGraw Hill | A First Look at Communication Theory, 9th | TX0007762347 | 1 | 150,000 | McGRAW HILL | 2,899,528 | 1 | 1,000,000 | |
| Doe 04 | booktextech.com | Pearson | Chemistry: An Introduction to General, Organic, and Biological Chemistry, 13th | TX0008476270 | 1 | 150,000 | | | | | |

Appendix B

| Defendant | Infringing Site | Plaintiff | Titles | Copyright Registration Number | No. of Copyrighted Works Infringed | Copyright Damages | Trademark | Trademark Registration | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for Doe 4 d/b/a bookstorechefs.com | | | | | 1 | $ 150,000 | | | 1 | $ 1,000,000 | $ 1,150,000 |
| Doe 05 | booksvault.com | Cengage | Business Analytics: Data Analysis & Decision Making, 7b | TX0003797287 | 1 | $ 150,000 | | | | | |
| Doe 05 | booksvault.com | Pearson | Microbiology: An Introduction, 13th | TX0008592254 | 1 | $ 150,000 | | | | | |
| Total for Doe 5 d/b/a booksvault.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 06 | gramzes.com | Cengage | Principles of Microeconomics, 7b | TX0007919134 | 1 | $ 150,000 | | | | | |
| Doe 06 | gramzes.com | McGraw Hill | Essentials of Investments, 10th | TX0008589404 / TX0008279004 | 1 | $ 150,000 | | | | | |
| Total for Doe 6 d/b/a gramzes.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 07 | manjaze.myshopify.com | Elsevier | Mosby's Complementary & Alternative Medicine: A Research-Based Approach, 3rd | TX0006966197 | 1 | $ 150,000 | Mosby's | 6,088,884 | | | |
| Doe 07 | manjaze.myshopify.com | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | 1 | $ 150,000 | | | | | |
| Doe 07 | manjaze.myshopify.com | Macmillan Learning | The Bedford Book of Genres: A Guide and Reader, 2nd | TX0008509785 | 1 | $ 150,000 | | | | | |
| Doe 07 | manjaze.myshopify.com | McGraw Hill | McGraw-Hill's Taxation of Business Entities 2019 Edition, 10th | TX0008682048 | 1 | $ 150,000 | | | | | |
| Total for Doe 7 d/b/a manjaze.myshopify.com | | | | | 3 | $ 450,000 | | | 1 | $ 1,000,000 | $ 1,450,000 |
| Doe 08 | messiahbook.com | Cengage | Entrepreneurial Finance, 5th | TX0007685154 | 1 | $ 150,000 | | | | | |
| Doe 08 | messiahbook.com | McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment, 11th | TX0008525803 | 1 | $ 150,000 | | | | | |
| Total for Doe 8 d/b/a messiahbook.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 09 | mirrotry.com | McGraw Hill | Anatomy & Physiology: The Unity of Form and Function, 8th | TX0008539754 | 1 | $ 150,000 | | | | | |
| Doe 09 | mirrotry.com | Pearson | Chemistry: A Molecular Approach, 4th | TX0008191848 | 1 | $ 150,000 | | | | | |
| Total for Doe 9 d/b/a mirrortry.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 10 | ohmyoyun.mybigcommerce.com | Pearson | Campbell Biology: Concepts & Connections, 9th | TX0008539626 | 1 | $ 150,000 | | | | | |
| Doe 10 | ohmyoyun.mybigcommerce.com | Pearson | Pearson's Surgical Technology Exam Review, 3rd | TX0007507478 | 1 | $ 150,000 | | | | | |
| Total for Doe 10 d/b/a ohmyoyun.mybigcommerce.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 11 | pbookstore.com | Cengage | Discrete Mathematics with Applications, 5th | TX0008724377 | 1 | $ 150,000 | | | | | |
| Total for Doe 11 d/b/a pbookstore.com | | | | | 1 | $ 150,000 | | | 0 | $ - | $ 150,000 |
| Doe 12 | semenaw4.mybigcommerce.com | Cengage | Business Analytics: Data Analysis & Decision Making, 7b | TX0008793287 | 1 | $ 150,000 | | | | | |
| Total for Doe 12 d/b/a semenaw4.mybigcommerce.com | | | | | 1 | $ 150,000 | | | 0 | $ - | $ 150,000 |
| Doe 13 | textsbooks.com | McGraw Hill | Physical Science, 12th edition | TX0008751948 | 1 | $ 150,000 | | | | | |
| Total for Doe 13 d/b/a textsbooks.com | | | | | 1 | $ 150,000 | | | 0 | $ - | $ 150,000 |
| Doe 14 | topflbo.com | Cengage | A Concise Introduction to Logic, 13th | TX0008468051 | 1 | $ 150,000 | | | | | |
| Doe 14 | topflbo.com | Pearson | Chemistry: An Introduction to General, Organic, and Biological Chemistry, 13th | TX0008479279 | 1 | $ 150,000 | | | | | |
| Total for Doe 14 d/b/a topflbo.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 15 | trakisisa.com | Cengage | Human Resource Management, 15th | TX0008268685 | 1 | $ 150,000 | | | | | |
| Doe 15 | trakisisa.com | Macmillan Learning | The Bedford Researcher, 6th | TX0008531335 | 1 | $ 150,000 | | | | | |
| Total for Doe 15 d/b/a trakisisa.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| Doe 16 | wavetags.com | Elsevier | Wong's Nursing Care of Infants and Children, 10th | TX0007717369 | 1 | $ 150,000 | | | | | |
| Doe 16 | wavetags.com | Pearson | Microbiology: An Introduction, 13th | TX0008592254 | 1 | $ 150,000 | | | | | |
| Total for Doe 16 d/b/a wavetags.com | | | | | 2 | $ 300,000 | | | 0 | $ - | $ 300,000 |
| TOTAL | | | | | 74 | $ 11,100,000 | | | 12 | $12,000,000 | $23,100,000 |

*Each Defendant in Group 1 is jointly and severally liable for the total Damages

# Appendix C

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Account No. Redacted |
|---|---|---|---|
| Group 1 | abbooks.shop | Asia Commercial Bank | *4257 |
| Group 1 | libraryebook.us | Asia Commercial Joint Stock Bank | *9837 |
| Group 1 | theweddingmallnc.com | Asia Commercial Joint Stock Bank | *5317 |
| Group 1 | bookstoress.shop | BAC | *0997 |
| Group 1 | zetopshop.com | Citibank | *7102 |
| Group 1 | gimamedia.com | Citibank | *5255 |
| Group 1 | solovievlive.com | Citibank | *0464 |
| Group 1 | azebook.shop | Citibank | *2978 |
| Group 1 | sivebuckley.com | Citibank Australia | *9723 |
| Group 1 | sivebuckley.com | Citibank Australia | *1073 |
| Group 1 | impacthealthinc.com | EXIM Bank | *7490 |
| Elizabeth Marie Smith | testbanknursingbarbie.com | First Interstate Bank | *5239 |
| Group 1 | usbook.shop | Joint Stock Commercial Bank For Foreign Trade Of Vietnam | *4783 |
| Group 1 | biobe.shop | Joint Stock Commercial Bank For Foreign Trade Of Vietnam | *0000 |
| Group 1 | eshashop.com | JPMORGAN CHASE | *3084 |
| Group 1 | banivahome.com | JPMORGAN CHASE | *5032 |
| Group 1 | theweddingmallnc.com | JPMORGAN CHASE | *7440 |
| Group 1 | gimamedia.com | JPMORGAN CHASE | *4459 |
| Group 1 | yanshirt.com | JPMORGAN CHASE | *0320 |
| Group 1 | vedostore.com | JPMORGAN CHASE | *0991 |
| Group 1 | vancestore.com | JPMORGAN CHASE | *0992 |
| Group 1 | topgifts.shop | Le Credit Lyonnais | *2A48 |
| Doe 03 | dearstudentz.myshopify.com | Malayan Banking Berhad (Maybank) | *9110 |
| Doe 03 | boaklux.com | Malayan Banking Berhad (Maybank) | *6852 |
| Stephanie von Friedly | pdftextbooks.net | Metropolitan Commercial Bank | *2872 |
| Stephanie von Friedly | pdftextbooks.net | Metropolitan Commercial Bank | *0962 |
| Group 1 | theweddingmallnc.com | Military Commercial Joint Stock Bank | *9999 |
| Group 1 | theweddingmallnc.com | Military Commercial Joint Stock Bank | *0000 |
| Group 1 | bookstoress.shop | Military Commercial Joint Stock Bank | *4156 |
| Group 1 | bookasa.shop | Military Commercial Joint Stock Bank | *5555 |
| Group 1 | impacthealthinc.com | Payoneer | *6323 |
| Group 1 | impacthealthinc.com | Payoneer | *1975 |
| Group 1 | eshashop.com | Payoneer | *7218 |
| Group 1 | eshashop.com | Payoneer | *6938 |
| Group 1 | eshashop.com | Payoneer | *5765 |
| Group 1 | bookshopz.us | Payoneer | *4697 |
| Group 1 | garbari.us | Payoneer | *6274 |
| Group 1 | bookpdf.us | Payoneer | *0744 |
| Group 1 | kabbux.shop | Payoneer | *8139 |
| Group 1 | impacthealthinc.com | Payoneer | *1356 |
| Group 1 | bookpdf.us | Payoneer | *9637 |
| Group 1 | bookpdf.us | Payoneer | *3593 |
| Group 1 | impacthealthinc.com | Payoneer | *1025 |
| Group 1 | garbari.us | Payoneer | *0679 |
| Group 1 | vinabook.shop | Payoneer | *4619 |
| Group 1 | bookishdelight.shop | Payoneer | *7687 |
| Group 1 | teescustomz.shop | Payoneer | *4051 |
| Group 1 | banivahome.com | Payoneer | *4994 |
| Group 1 | 315atemiisbet.com | Payoneer | *6898 |
| Doe 09 | mirrortyr.com | Payoneer | *4841 |
| Group 1 | bookshop98.com | Payoneer | *2554 |
| Doe 09 | mirrortyr.com | Payoneer | *4810 |
| Stephanie von Friedly | pdftextbooks.net | Payoneer | *3518 |
| Group 1 | handgifts.shop | Payoneer | *3146 |
| Group 1 | workartidea.store | Payoneer | *3146 |
| Doe 04 | bookstoreclerk.com | Payoneer | *3906 |
| Group 1 | libraryebook.us | Payoneer | *3229 |
| Group 1 | abbooks.shop | Payoneer | *0188 |
| Group 1 | theweddingmallnc.com | Payoneer | *1647 |
| Group 1 | alucaa.shop | Payoneer | *6956 |
| Group 1 | usbook.shop | Payoneer | *2489 |
| Group 1 | abebook.shop | Payoneer | *2545 |

# Appendix C

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Account No. Redacted |
|---|---|---|---|
| Group 1 | athelstanstore.shop | Payoneer | *8317 |
| Group 1 | chestpicker.com | Payoneer | *0419 |
| Group 1 | garbari.us | Payoneer | *7172 |
| Group 1 | bottletrek.com | Paypal | *0167 |
| Group 1 | bookishdelight.shop | PayPal | *6863 |
| Group 1 | blbcreativesolutionsllc.com | PayPal | *6863 |
| Doe 03 | dearstudentz.myshopify.com | PayPal | *5099 |
| Group 1 | bottletrek.com | PayPal | *2191 |
| Doe 09 | mirrortyr.com | PayPal | *9659 |
| Group 1 | banivahome.com | PayPal | *8336 |
| Group 1 | alfanaro.us | PayPal | *5667 |
| Group 1 | awika.shop | PayPal | *4522 |
| Group 1 | vinabook.shop | PayPal | *2186 |
| Group 1 | abbooks.shop | PayPal | *9755 |
| Group 1 | theweddingmallnc.com | PayPal | *0825 |
| Stephanie von Friedly | pdftextbooks.net | PayPal | *9217 |
| Group 1 | nerissagift.com | PayPal | *6852 |
| Group 1 | eshashop.com | PayPal | *1485 |
| Group 1 | eshashop.com | PayPal | *1485 |
| Doe 03 | hangada.info | Paypal | *3209 |
| Group 1 | fionatoshop.com | PayPal | *5666 |
| Group 1 | prettipring.shop | PayPal | *3228 |
| Doe 03 | boaklux.com | PayPal | *9191 |
| Group 1 | solovievlive.com | PayPal | *4508 |
| Group 1 | solovievlive.com | PayPal | *4508 |
| Group 1 | fangifts.shop | PayPal | *4576 |
| Group 1 | 315atemiisbet.com | PayPal | *5132 |
| Group 1 | sivebuckley.com | PayPal | *5132 |
| Group 1 | impacthealthinc.com | PayPal | *5715 |
| Group 1 | baymentee.shop | PayPal | *4272 |
| Group 1 | garbari.us | PayPal | *6440 |
| Group 1 | biobe.shop | PayPal | *4404 |
| Doe 12 | jambaal.mybigcommerce.com | PayPal | *4707 |
| Group 1 | awika.shop | PayPal | *6425 |
| Group 1 | banivahome.com | PayPal | *0514 |
| Group 1 | booklives.shop | PayPal | *6690 |
| Group 1 | teescustomz.shop | PayPal | *8730 |
| Doe 09 | mirrortyr.com | PayPal | *3011 |
| Doe 07 | bookzoo.mybigcommerce.com | PayPal | *2728 |
| Group 1 | ebookshopping.us | PayPal | *8843 |
| Group 1 | kabbux.shop | PayPal | *6323 |
| Group 1 | garbari.us | PayPal | *3009 |
| Group 1 | zetopshop.com | PayPal | *0398 |
| Doe 03 | boaklux.com | PayPal | *5851 |
| Doe 03 | poloebook.info | PayPal | *0571 |
| Doe 15 | trakinisa.com | PayPal | *8662 |
| Doe 16 | trakinisa.com | PayPal | *8662 |
| Group 1 | chestpicker.com | PayPal | *2236 |
| Doe 11 | pbookstore.com | PayPal | *5162 |
| Group 1 | sivebuckley.com | PayPal | *4870 |
| Group 1 | usbook.shop | PayPal | *8608 |
| Group 1 | aminee.shop | Paypal | *7443 |
| Group 1 | sivebuckley.com | PayPal | *7747 |
| Group 1 | libraryebook.us | PayPal | *3832 |
| Group 1 | garbari.us | PayPal | *6962 |
| Doe 13 | testsbooks.com | PayPal | *4555 |
| Group 1 | alibookstore.online | PayPal | *7792 |
| Group 1 | bookstoress.shop | PayPal | *4703 |
| Group 1 | athelstanstore.shop | PayPal | *2069 |
| Group 1 | alucaa.shop | Paypal | *9980 |
| Group 1 | ebooksstore.info | Paypal | *2926 |
| Group 1 | dictionarytee.shop | Paypal | *2926 |

# Appendix C

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Account No. Redacted |
|---|---|---|---|
| Group 1 | examprep.shop | Paypal | *2647 |
| Group 1 | bookasa.shop | PayPal | *5198 |
| Group 1 | bookasa.shop | Paypal | *5198 |
| Group 1 | handgifts.shop | Paypal | *3083 |
| Group 1 | mshoptee.com | PayPal | *8096 |
| Doe 07 | bookzoo.mybigcommerce.com | RHB Bank Berhad | *7497 |
| Group 1 | 315atemiisbet.com | Sacombank Securities Company | *1740 |
| Group 1 | garbari.us | Stripe | acct_*jNQ3 |
| Group 1 | garbari.us | Stripe | acct_*Bnrs |
| Group 1 | alobooks.shop | Stripe | acct_*p2fJ |
| Group 1 | bookshopz.us | Stripe | acct_*p2fJ |
| Group 1 | bookpdf.us | Stripe | acct_*53mU |
| Group 1 | zbookstore.us | Stripe | acct_*53mU |
| Group 1 | topgifts.shop | Stripe | acct_*oLUh |
| Group 1 | abbooks.shop | Stripe | acct_*obF0 |
| Group 1 | baneshop.shop | Stripe | acct_*obF0 |
| Group 1 | ebooksale.shop | Stripe | acct_*obF0 |
| Group 1 | kawatee.shop | Stripe | acct_*obF0 |
| Group 1 | mshoptee.com | Stripe | acct_*obF0 |
| Group 1 | pdfbooke.shop | Stripe | acct_*obF0 |
| Group 1 | theweddingmallnc.com | Stripe | acct_*obF0 |
| Group 1 | zebook.us | Stripe | acct_*obF0 |
| Group 1 | zetopshop.com | Stripe | acct_*obF0 |
| Group 1 | aminee.shop | Stripe | acct_*xSwg |
| Group 1 | impacthealthinc.com | Stripe | acct_*Vlno |
| Group 1 | marbestshop.com | Stripe | acct_*Vlno |
| Group 1 | workartidea.store | Stripe | acct_*Vlno |
| Group 1 | eshashop.com | Stripe | acct_*mSoW |
| Group 1 | alobooks.shop | Stripe | acct_*miju |
| Group 1 | impacthealthinc.com | Stripe | acct_*dlcs |
| Group 1 | ebookshopping.us | Stripe | acct_*0blL |
| Group 1 | alobooks.shop | Stripe | acct_*u72G |
| Group 1 | alobooks.shop | Stripe | acct_*Mx6r |
| Group 1 | zetopshop.com | Stripe | acct_*eAXo |
| Group 1 | topgifts.shop | Stripe | acct_*yz9f |
| Group 1 | vancestore.com | Stripe | acct_*IWNC |
| Group 1 | zetopshop.com | Stripe | acct_*4h3I |
| Group 1 | zetopshop.com | Stripe | acct_*MA25 |
| Group 1 | kabbux.shop | Stripe | acct_*drQd |
| Group 1 | banivahome.com | Stripe | acct_*Ycj3 |
| Group 1 | eshashop.com | Stripe | acct_*ffet |
| Group 1 | eshashop.com | Stripe | acct_*b8vh |
| Group 1 | 315atemiisbet.com | Stripe | acct_*wR19 |
| Group 1 | 315atemiisbet.com | Stripe | acct_*cN0K |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*8g0P |
| Group 1 | mshoptee.com | Stripe | acct_*NSbq |
| Group 1 | sivebuckley.com | Stripe | acct_*eBjh |
| Group 1 | sivebuckley.com | Stripe | acct_*Du83 |
| Group 1 | bookishdelight.shop | Stripe | acct_*RKHt |
| Group 1 | bookpdf.us | Stripe | acct_*wgBx |
| Group 1 | zbookstore.us | Stripe | acct_*wgBx |
| Group 1 | kabbux.shop | Stripe | acct_*TUht |
| Group 1 | bookpdf.us | Stripe | acct_*j0cH |
| Group 1 | zbookstore.us | Stripe | acct_*j0cH |
| Group 1 | theweddingmallnc.com | Stripe | acct_*gERz |
| Doe 04 | bookstoreclerk.com | Stripe | acct_*gHlp |
| Doe 05 | booksvault.com | Stripe | acct_*gHlp |
| Doe 06 | gramcies.com | Stripe | acct_*gHlp |
| Doe 16 | wavetags.com | Stripe | acct_*gHlp |
| Group 1 | eshashop.com | Stripe | acct_*EUuP |
| Group 1 | eshashop.com | Stripe | acct_*8Hf3 |
| Group 1 | bookshop98.com | Stripe | acct_*kfJv |

## Appendix C

| Group/Doe/Defendant | Defendant d/b/a | Financial Insitution/Payment Processor | Account No. Redacted |
|---|---|---|---|
| Group 1 | banivahome.com | Stripe | acct_*bePY |
| Group 1 | gimamedia.com | Stripe | acct_*NDuC |
| Group 1 | vinabook.shop | Stripe | acct_*p3QK |
| Group 1 | yanshirt.com | Stripe | acct_*Irvi |
| Group 1 | gimamedia.com | Stripe | acct_*pHSM |
| Doe 03 | boaklux.com | Stripe | acct_*vdZM |
| Doe 03 | dearstudentz.myshopify.com | Stripe | acct_*vdZM |
| Group 1 | garbari.us | Stripe | acct_*8XmR |
| Group 1 | garbari.us | Stripe | acct_*5wym |
| Group 1 | athelstanstore.shop | Stripe | acct_*w2gr |
| Group 1 | bootbaldrict.shop | Stripe | acct_*w2gr |
| Group 1 | bridgetmarket.us | Stripe | acct_*w2gr |
| Group 1 | plowder.shop | Stripe | acct_*w2gr |
| Group 1 | solovievlive.com | Stripe | acct_*IuPT |
| Group 1 | garbari.us | Stripe | acct_*CWD7 |
| Elizabeth Marie Smith | testbanknursingbarbie.com | Stripe | acct_*TXQN |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*ZvBs |
| Group 1 | vancestore.com | Stripe | acct_*na0u |
| Group 1 | vedostore.com | Stripe | acct_*FkTQ |
| Group 1 | nerissagift.com | Stripe | acct_*jKhg |
| Group 1 | azebook.shop | Stripe | acct_*BgAG |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*qDCl |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*TDiv |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*UbDN |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*k7dO |
| Group 1 | amzprinted.com | Stripe | acct_*SRST |
| Group 1 | fangifts.shop | Stripe | acct_*SRST |
| Group 1 | handgifts.shop | Stripe | acct_*SRST |
| Group 1 | ideagifts.shop | Stripe | acct_*SRST |
| Group 1 | impacthealthinc.com | Stripe | acct_*SRST |
| Group 1 | seegifts.shop | Stripe | acct_*SRST |
| Group 1 | topgifts.shop | Stripe | acct_*SRST |
| Group 1 | vinabook.shop | Stripe | acct_*SRST |
| Group 1 | workartidea.store | Stripe | acct_*SRST |
| Stephanie von Friedly | pdftextbooks.net | Stripe | acct_*7Ddg |
| Doe 09 | mirrortyr.com | Stripe | acct_*RWec |
| Group 1 | teescustomz.shop | Stripe | acct_*LEaE |
| Doe 12 | semenawit.mybigcommerce.com | Stripe | acct_*NgEw |
| Doe 12 | semenawit.mybigcommerce.com | Stripe | acct_*dtT8 |
| Group 1 | fangifts.shop | Vietcombank | *0187 |
| Group 1 | alucaa.shop | Vietnam Joint Stock Commercial Bank For Industry And Trade | *8490 |
| Group 1 | alucaa.shop | Vietnam Joint Stock Commercial Bank For Industry And Trade | *9870 |
| Group 1 | eshashop.com | Vietnam Technological And Commercial Joint Stock Bank | *7010 |
| Group 1 | impacthealthinc.com | Vietnam Technological And Commercial Joint Stock Bank | *7013 |
| Group 1 | banivahome.com | Wells Fargo | *7019 |